Summary

| AINUM | ASNAME | FAMILY | AIINV | TYPE | AIDTIV | AIDTPY | STATUS | AINOTE | INVOICES | DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| 5303 | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | DA535752 | DAMAGE ALLOWANCE | 20230216 | 20230218 | OPEN | PRE | - | (216,749.46) |
| 5303 | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | DA535823 | DAMAGE ALLOWANCE | 20230216 | 20230218 | OPEN | PRE | - | (169,113.54) |
| 5303 | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | DA536522 | DAMAGE ALLOWANCE | 20230315 | 20230317 | OPEN | PRE | - | (2,811.90) |
| 5303 | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | DA537085 | DAMAGE ALLOWANCE | 20230413 | 20230414 | OPEN | PRE | - | (869.90) |
| 5303 | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | DA537086 | DAMAGE ALLOWANCE | 20230413 | 20230414 | OPEN | PRE | - | (50.26) |
| | | | | | | | | | | (389,595.06) |

**LINON DAMAGE ALLOWANCE**
5/1/2021 THROUGH 12/31/2021

| Vendor Number | Shipping Date | SKU Number | SKU Description | Quantity shipped | Total_RTV_Cost | Freight% | Freight Cost | Total RTV |
|---|---|---|---|---|---|---|---|---|
| | | | | | 199,769.09 | | 16,980.37 | 216,749.46 |
| 5303 | 20210517 | 0 | | 1 | 199.99 | 8.50% | 17.00 | 216.99 |
| 5303 | 20211013 | 13838313 | STOOL 24 MILANO KDVDS | 1 | 61.00 | 8.50% | 5.19 | 66.19 |
| 5303 | 20211115 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211118 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211122 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211124 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211122 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211120 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211119 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211120 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211121 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211126 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211129 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211202 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211201 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211201 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211203 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211205 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211205 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211205 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211206 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211207 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211207 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211208 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211215 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211215 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211209 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211209 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211213 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211212 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211220 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211219 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211219 | 15021209 | BED FOLDINGVDC | 2 | 261.56 | 8.50% | 22.23 | 283.79 |
| 5303 | 20211220 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211220 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211222 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211226 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20211230 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211230 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211231 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210628 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210711 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210717 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210720 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210722 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210723 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210723 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210726 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210727 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210806 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210729 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210731 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210805 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210802 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210803 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210809 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210806 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210809 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210810 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210811 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210814 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210817 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210811 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210813 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210824 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210827 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210819 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210819 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210819 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210903 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210821 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210823 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 3 | 336.00 | 8.50% | 28.56 | 364.56 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210903 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210824 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210829 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210825 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210825 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210903 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210826 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210829 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210827 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210827 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210827 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210830 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210831 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210904 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210909 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210908 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210908 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210910 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210913 | 15021209 BED FOLDINGVDC | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210914 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210916 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210916 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210921 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210918 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210919 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210924 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210923 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210928 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210924 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210925 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20211001 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20210929 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211006 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211022 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211005 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211208 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211001 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211002 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211002 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211003 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211004 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211006 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211005 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211007 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211007 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211007 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211007 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211013 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211014 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211011 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211011 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211011 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211011 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211018 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211013 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211015 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211015 | 15021209 BED FOLDINGVDC | 2 | 261.56 | 8.50% | 22.23 | 283.79 |
| 5303 | 20211015 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211018 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211021 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211020 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211018 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211018 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211019 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211018 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211018 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211018 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211019 | 15021209 BED FOLDINGVDC | 2 | 261.56 | 8.50% | 22.23 | 283.79 |
| 5303 | 20211018 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211019 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211019 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211021 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20211019 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211020 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211020 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211022 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211023 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211207 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211022 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211024 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211026 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211104 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211029 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211028 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211110 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211110 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211110 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211029 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211030 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211031 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211101 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211101 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211102 | 15021209 BED FOLDINGVDC | 2 | 261.56 | 8.50% | 22.23 | 283.79 |
| 5303 | 20211103 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211104 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211111 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211111 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211107 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211108 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211108 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211108 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211109 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211111 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211111 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211113 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20211113 | 15021209 BED FOLDINGVDC | 2 | 261.56 | 8.50% | 22.23 | 283.79 |
| 5303 | 20210728 | 15907169 ADIRONDK CHR TEAKVDS | 1 | 84.00 | 8.50% | 7.14 | 91.14 |
| 5303 | 20210506 | 15907169 ADIRONDK CHR TEAKVDS | 2 | 168.00 | 8.50% | 14.28 | 182.28 |
| 5303 | 20210526 | 15907169 ADIRONDK CHR TEAKVDS | 1 | 84.00 | 8.50% | 7.14 | 91.14 |
| 5303 | 20211208 | 16873594 KITCH CART GRNT CHRRSVDC | 1 | 97.00 | 8.50% | 8.25 | 105.25 |
| 5303 | 20210610 | 16873616 KITCH CART GRNT NAT VDC | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210821 | 17239252 ARDMORE TBL&BENCH | 1 | 94.88 | 8.50% | 8.06 | 102.94 |
| 5303 | 20210821 | 17239260 ARDMORE CRNR BENCH | 1 | 94.88 | 8.50% | 8.06 | 102.94 |
| 5303 | 20211228 | 40525440 DYLAN ENDTBL ANTQVDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210526 | 40525563 VANITY SET LOR W VDS | 1 | 106.49 | 8.50% | 9.05 | 115.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210709 | 40525655 BOOKCS DYLAN VDS | 1 | 110.50 | 8.50% | 9.39 | 119.89 |
| 5303 | 20210625 | 40526171 DYLAN DESK VDS | 1 | 123.00 | 8.50% | 10.46 | 133.46 |
| 5303 | 20210719 | 40526171 DYLAN DESK VDS | 1 | 123.00 | 8.50% | 10.46 | 133.46 |
| 5303 | 20210812 | 40526171 DYLAN DESK VDS | 1 | 123.00 | 8.50% | 10.46 | 133.46 |
| 5303 | 20211013 | 40526188 DYALN LPTP DESK VDS | 1 | 117.00 | 8.50% | 9.95 | 126.95 |
| 5303 | 20210531 | 40526188 DYALN LPTP DESK VDS | 1 | 117.00 | 8.50% | 9.95 | 126.95 |
| 5303 | 20210518 | 40527451 STOOL CNTR S/B VDS | 3 | 162.00 | 8.50% | 13.77 | 175.77 |
| 5303 | 20210728 | 40527499 STOOL CNTR CNTMP VDS | 1 | 51.50 | 8.50% | 4.38 | 55.88 |
| 5303 | 20210728 | 40527499 STOOL CNTR CNTMP VDS | 1 | 51.50 | 8.50% | 4.38 | 55.88 |
| 5303 | 20211013 | 40527499 STOOL CNTR CNTMP VDS | 1 | 51.50 | 8.50% | 4.38 | 55.88 |
| 5303 | 20210614 | 40527499 STOOL CNTR CNTMP VDS | 2 | 103.00 | 8.50% | 8.76 | 111.76 |
| 5303 | 20210709 | 40527499 STOOL CNTR CNTMP VDS | 4 | 206.00 | 8.50% | 17.51 | 223.51 |
| 5303 | 20210713 | 40527499 STOOL CNTR CNTMP VDS | 4 | 206.00 | 8.50% | 17.51 | 223.51 |
| 5303 | 20210801 | 40527499 STOOL CNTR CNTMP VDS | 4 | 206.00 | 8.50% | 17.51 | 223.51 |
| 5303 | 20210805 | 40527499 STOOL CNTR CNTMP VDS | 1 | 51.50 | 8.50% | 4.38 | 55.88 |
| 5303 | 20210903 | 40527499 STOOL CNTR CNTMP VDS | 1 | 51.50 | 8.50% | 4.38 | 55.88 |
| 5303 | 20210903 | 40527499 STOOL CNTR CNTMP VDS | 1 | 51.50 | 8.50% | 4.38 | 55.88 |
| 5303 | 20210903 | 40527499 STOOL CNTR CNTMP VDS | 1 | 51.50 | 8.50% | 4.38 | 55.88 |
| 5303 | 20210928 | 40527499 STOOL CNTR CNTMP VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20211021 | 40527499 STOOL CNTR CNTMP VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20211021 | 40527499 STOOL CNTR CNTMP VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20211021 | 40527499 STOOL CNTR CNTMP VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20211016 | 40527499 STOOL CNTR CNTMP VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20211018 | 40527499 STOOL CNTR CNTMP VDS | 2 | 116.00 | 8.50% | 9.86 | 125.86 |
| 5303 | 20211026 | 40527499 STOOL CNTR CNTMP VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20211106 | 40527499 STOOL CNTR CNTMP VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20211118 | 40527512 STOOL CNTR CRFTM VDS | 1 | 58.23 | 8.50% | 4.95 | 63.18 |
| 5303 | 20210709 | 40527512 STOOL CNTR CRFTM VDS | 1 | 51.50 | 8.50% | 4.38 | 55.88 |
| 5303 | 20210701 | 40527529 STOOL BAR CRFTM VDS | 3 | 168.00 | 8.50% | 14.28 | 182.28 |
| 5303 | 20210508 | 40527536 STOOL CNTR LADDRVDS | 2 | 104.00 | 8.50% | 8.84 | 112.84 |
| 5303 | 20210914 | 40527536 STOOL CNTR LADDRVDS | 2 | 104.00 | 8.50% | 8.84 | 112.84 |
| 5303 | 20210914 | 40527536 STOOL CNTR LADDRVDS | 2 | 104.00 | 8.50% | 8.84 | 112.84 |
| 5303 | 20210916 | 40527536 STOOL CNTR LADDRVDS | 2 | 119.00 | 8.50% | 10.12 | 129.12 |
| 5303 | 20211006 | 40527536 STOOL CNTR LADDRVDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210810 | 40527543 STOOL BAR LADDR VDS | 1 | 55.50 | 8.50% | 4.72 | 60.22 |
| 5303 | 20210827 | 40527550 STOOL CNTR SOHO VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20211121 | 40527567 STOOL BAR SOHO VDS | 4 | 256.16 | 8.50% | 21.77 | 277.93 |
| 5303 | 20211212 | 40527567 STOOL BAR SOHO VDS | 1 | 64.04 | 8.50% | 5.44 | 69.48 |
| 5303 | 20211214 | 40527567 STOOL BAR SOHO VDS | 1 | 64.04 | 8.50% | 5.44 | 69.48 |
| 5303 | 20210728 | 40527574 STOOL CNTR MONCA VDS | 1 | 58.50 | 8.50% | 4.97 | 63.47 |
| 5303 | 20210728 | 40527574 STOOL CNTR MONCA VDS | 1 | 58.50 | 8.50% | 4.97 | 63.47 |
| 5303 | 20210514 | 40527574 STOOL CNTR MONCA VDS | 4 | 234.00 | 8.50% | 19.89 | 253.89 |

| Store | Date | Item | Qty | Price | Tax | Tax Amt | Total |
|---|---|---|---|---|---|---|---|
| 5303 | 20210521 | 40527574 STOOL CNTR MONCA VDS | 2 | 117.00 | 8.50% | 9.95 | 126.95 |
| 5303 | 20210607 | 40527574 STOOL CNTR MONCA VDS | 2 | 117.00 | 8.50% | 9.95 | 126.95 |
| 5303 | 20211013 | 40527574 STOOL CNTR MONCA VDS | 1 | 58.50 | 8.50% | 4.97 | 63.47 |
| 5303 | 20210726 | 40527574 STOOL CNTR MONCA VDS | 1 | 58.50 | 8.50% | 4.97 | 63.47 |
| 5303 | 20210809 | 40527574 STOOL CNTR MONCA VDS | 2 | 117.00 | 8.50% | 9.95 | 126.95 |
| 5303 | 20210728 | 40527581 STOOL BAR MONICA VDS | 1 | 49.58 | 8.50% | 4.21 | 53.79 |
| 5303 | 20210728 | 40527581 STOOL BAR MONICA VDS | 1 | 49.58 | 8.50% | 4.21 | 53.79 |
| 5303 | 20210613 | 40527581 STOOL BAR MONICA VDS | 1 | 49.58 | 8.50% | 4.21 | 53.79 |
| 5303 | 20210720 | 40527581 STOOL BAR MONICA VDS | 1 | 49.58 | 8.50% | 4.21 | 53.79 |
| 5303 | 20211013 | 40527697 STOOL CNTR OV BZ VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20210527 | 40527697 STOOL CNTR OV BZ VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20210802 | 40527697 STOOL CNTR OV BZ VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20211208 | 40527697 STOOL CNTR OV BZ VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20211212 | 40527703 STOOL BAR OV BCK VDS | 1 | 107.00 | 8.50% | 9.10 | 116.10 |
| 5303 | 20211216 | 40527703 STOOL BAR OV BCK VDS | 1 | 107.00 | 8.50% | 9.10 | 116.10 |
| 5303 | 20211020 | 40527703 STOOL BAR OV BCK VDS | 1 | 107.00 | 8.50% | 9.10 | 116.10 |
| 5303 | 20210514 | 40527772 STOOL BAR UNION VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210707 | 40527864 STOOL CNTR HARR24VDS | 1 | 65.50 | 8.50% | 5.57 | 71.07 |
| 5303 | 20210707 | 40527864 STOOL CNTR HARR24VDS | 1 | 65.50 | 8.50% | 5.57 | 71.07 |
| 5303 | 20210707 | 40527864 STOOL CNTR HARR24VDS | 1 | 65.50 | 8.50% | 5.57 | 71.07 |
| 5303 | 20210707 | 40527864 STOOL CNTR HARR24VDS | 1 | 65.50 | 8.50% | 5.57 | 71.07 |
| 5303 | 20211005 | 40527895 STOOL CNTR HEN VDS | 2 | 138.20 | 8.50% | 11.75 | 149.95 |
| 5303 | 20211227 | 40527901 STOOL CNTR HEN WHVDS | 4 | 276.40 | 8.50% | 23.49 | 299.89 |
| 5303 | 20210515 | 40527901 STOOL CNTR HEN WHVDS | 1 | 61.50 | 8.50% | 5.23 | 66.73 |
| 5303 | 20211013 | 40527901 STOOL CNTR HEN WHVDS | 1 | 61.50 | 8.50% | 5.23 | 66.73 |
| 5303 | 20211013 | 40527901 STOOL CNTR HEN WHVDS | 1 | 61.50 | 8.50% | 5.23 | 66.73 |
| 5303 | 20210706 | 40527925 STOOL BAR HEN WH VDS | 1 | 66.50 | 8.50% | 5.65 | 72.15 |
| 5303 | 20211013 | 40527925 STOOL BAR HEN WH VDS | 1 | 66.50 | 8.50% | 5.65 | 72.15 |
| 5303 | 20211208 | 40527925 STOOL BAR HEN WH VDS | 1 | 66.50 | 8.50% | 5.65 | 72.15 |
| 5303 | 20211204 | 40527932 STOOL BNTWD NATURAL VDS | 1 | 75.03 | 8.50% | 6.38 | 81.41 |
| 5303 | 20211217 | 40527932 STOOL BNTWD NATURAL VDS | 1 | 75.03 | 8.50% | 6.38 | 81.41 |
| 5303 | 20211216 | 40527932 STOOL BNTWD NATURAL VDS | 1 | 75.03 | 8.50% | 6.38 | 81.41 |
| 5303 | 20210502 | 40527932 STOOL BNTWD NATURAL VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210518 | 40527932 STOOL BNTWD NATURAL VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210602 | 40527932 STOOL BNTWD NATURAL VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20211204 | 40527949 STOOL BNTWD WENGE VDS | 1 | 75.03 | 8.50% | 6.38 | 81.41 |
| 5303 | 20210504 | 40528328 DILLEN TV TOWER VDS | 1 | 110.50 | 8.50% | 9.39 | 119.89 |
| 5303 | 20210507 | 40528328 DILLEN TV TOWER VDS | 1 | 110.50 | 8.50% | 9.39 | 119.89 |
| 5303 | 20210517 | 40529950 ANNETTE STRG BNCHVDS | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20210629 | 41473665 FLOKATI OLV 28X51VDS | 1 | 32.00 | 8.50% | 2.72 | 34.72 |
| 5303 | 20210611 | 41473689 FLOKATI PK 28X51 VDS | 1 | 32.00 | 8.50% | 2.72 | 34.72 |
| 5303 | 20211108 | 41473788 GREEK KEY NV 24X36VDS | 1 | 22.00 | 8.50% | 1.87 | 23.87 |
| 5303 | 20210609 | 41473825 QUATREFLL NV 24X36VDS | 1 | 22.00 | 8.50% | 1.87 | 23.87 |

| Store | Date | Item | Qty | Price | Tax % | Tax | Total |
|---|---|---|---|---|---|---|---|
| 5303 | 20210721 | 41473825 QUATREFL NV 24X36VDS | 2 | 44.00 | 8.50% | 3.74 | 47.74 |
| 5303 | 20210624 | 41473870 FOREST BN 24X36 VDS | 1 | 15.00 | 8.50% | 1.28 | 16.28 |
| 5303 | 20211013 | 41473948 FLOKATI BUR 42X66VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20210628 | 41474174 NATURAL COW LT 60X96VDC | 1 | 149.00 | 8.50% | 12.67 | 161.67 |
| 5303 | 20210615 | 41474181 NATURAL COW MD 60X96VDS | 1 | 149.00 | 8.50% | 12.67 | 161.67 |
| 5303 | 20210905 | 41619827 SNACK TABLE 5 PC WAL VDS | 1 | 49.40 | 8.50% | 4.20 | 53.60 |
| 5303 | 20211013 | 42015741 COUNTER SET 3 PC VDS | 1 | 117.50 | 8.50% | 9.99 | 127.49 |
| 5303 | 20210721 | 42015741 COUNTER SET 3 PC VDS | 1 | 117.50 | 8.50% | 9.99 | 127.49 |
| 5303 | 20210804 | 42015741 COUNTER SET 3 PC VDS | 1 | 117.50 | 8.50% | 9.99 | 127.49 |
| 5303 | 20211031 | 42015741 COUNTER SET 3 PC VDS | 1 | 137.16 | 8.50% | 11.66 | 148.82 |
| 5303 | 20211108 | 42015741 COUNTER SET 3 PC VDS | 2 | 274.32 | 8.50% | 23.32 | 297.64 |
| 5303 | 20210527 | 42125525 STOOL BL XBCK 24 VDS | 1 | 55.50 | 8.50% | 4.72 | 60.22 |
| 5303 | 20210709 | 42125525 STOOL BL XBCK 24 VDS | 1 | 55.50 | 8.50% | 4.72 | 60.22 |
| 5303 | 20210627 | 42125525 STOOL BL XBCK 24 VDS | 3 | 166.50 | 8.50% | 14.15 | 180.65 |
| 5303 | 20210628 | 42125525 STOOL BL XBCK 24 VDS | 3 | 166.50 | 8.50% | 14.15 | 180.65 |
| 5303 | 20210707 | 42125525 STOOL BL XBCK 24 VDS | 1 | 55.50 | 8.50% | 4.72 | 60.22 |
| 5303 | 20210709 | 42125525 STOOL BL XBCK 24 VDS | 1 | 55.50 | 8.50% | 4.72 | 60.22 |
| 5303 | 20210728 | 42125525 STOOL BL XBCK 24 VDS | 1 | 55.50 | 8.50% | 4.72 | 60.22 |
| 5303 | 20210914 | 42125525 STOOL BL XBCK 24 VDS | 2 | 124.82 | 8.50% | 10.61 | 135.43 |
| 5303 | 20210523 | 42125624 STOOL MRC CHR 24 VDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210523 | 42125624 STOOL MRC CHR 24 VDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210623 | 42125624 STOOL MRC CHR 24 VDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210621 | 42125624 STOOL MRC CHR 24 VDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210911 | 42125631 MONROE CHARCOAL BAR STOOLVDS | 1 | 73.00 | 8.50% | 6.21 | 79.21 |
| 5303 | 20211013 | 42125648 STOOL BRK RD CNT VDS | 1 | 72.00 | 8.50% | 6.12 | 78.12 |
| 5303 | 20210503 | 42125648 STOOL BRK RD CNT VDS | 1 | 72.00 | 8.50% | 6.12 | 78.12 |
| 5303 | 20210706 | 42125648 STOOL BRK RD CNT VDS | 1 | 72.00 | 8.50% | 6.12 | 78.12 |
| 5303 | 20210602 | 42132547 CHAIR TRN X FLDG VDS | 1 | 79.50 | 8.50% | 6.76 | 86.26 |
| 5303 | 20211208 | 42132561 HALLTREE STORAGE VDS | 1 | 175.00 | 8.50% | 14.88 | 189.88 |
| 5303 | 20210728 | 43350643 BNCH ISBL CHR 50VDS | 1 | 130.00 | 8.50% | 11.05 | 141.05 |
| 5303 | 20210524 | 44123116 APOTHECARY MEDCN CAB VDC | 1 | 50.40 | 8.50% | 4.28 | 54.68 |
| 5303 | 20210610 | 44123116 APOTHECARY MEDCN CAB VDC | 1 | 50.40 | 8.50% | 4.28 | 54.68 |
| 5303 | 20210703 | 44123116 APOTHECARY MEDCN CAB VDC | 1 | 50.40 | 8.50% | 4.28 | 54.68 |
| 5303 | 20210705 | 44123116 APOTHECARY MEDCN CAB VDC | 1 | 50.40 | 8.50% | 4.28 | 54.68 |
| 5303 | 20210707 | 44123116 APOTHECARY MEDCN CAB VDC | 1 | 50.40 | 8.50% | 4.28 | 54.68 |
| 5303 | 20210509 | 44123123 APOTHECARY SPC SAVERVDS | 1 | 90.90 | 8.50% | 7.73 | 98.63 |
| 5303 | 20210515 | 44123123 APOTHECARY SPC SAVERVDS | 1 | 90.90 | 8.50% | 7.73 | 98.63 |
| 5303 | 20210519 | 44123123 APOTHECARY SPC SAVERVDS | 1 | 90.90 | 8.50% | 7.73 | 98.63 |
| 5303 | 20210623 | 44123123 APOTHECARY SPC SAVERVDS | 1 | 90.90 | 8.50% | 7.73 | 98.63 |
| 5303 | 20210512 | 44123130 APOTHECARY TALL CAB VDC | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20210514 | 44123130 APOTHECARY TALL CAB VDC | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20210514 | 44123130 APOTHECARY TALL CAB VDC | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20211229 | 44123130 APOTHECARY TALL CAB VDC | 1 | 112.50 | 8.50% | 9.56 | 122.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5303 | 20210621 | 44123130 APOTHECARY TALL CAB VDC | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20210625 | 44123130 APOTHECARY TALL CAB VDC | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20210713 | 44123130 APOTHECARY TALL CAB VDC | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20210816 | 44123130 APOTHECARY TALL CAB VDC | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20210817 | 44123130 APOTHECARY TALL CAB VDC | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20210825 | 44123130 APOTHECARY TALL CAB VDC | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20210810 | 44123369 VANITY SET HARPER SILVER VDC | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210921 | 44128517 RUSTIC BATH BASKET | 1 | 26.00 | 8.50% | 2.21 | 28.21 |
| 5303 | 20210803 | 44128531 SPA BATH BASKET VDS | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20210701 | 44263249 CNTR STOL BROK BRVDS | 3 | 216.00 | 8.50% | 18.36 | 234.36 |
| 5303 | 20210710 | 44263249 CNTR STOL BROK BRVDS | 1 | 72.00 | 8.50% | 6.12 | 78.12 |
| 5303 | 20210812 | 44263249 CNTR STOL BROK BRVDS | 1 | 72.00 | 8.50% | 6.12 | 78.12 |
| 5303 | 20210813 | 44263249 CNTR STOL BROK BRVDS | 2 | 144.00 | 8.50% | 12.24 | 156.24 |
| 5303 | 20210510 | 44263256 BAR STOL BROK BRNVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210510 | 44263256 BAR STOL BROK BRNVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210510 | 44263256 BAR STOL BROK BRNVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210520 | 44263256 BAR STOL BROK BRNVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210520 | 44263256 BAR STOL BROK BRNVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210617 | 44263256 BAR STOL BROK BRNVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210623 | 44263256 BAR STOL BROK BRNVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210623 | 44263256 BAR STOL BROK BRNVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210702 | 44263256 BAR STOL BROK BRNVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20211013 | 44696153 CHAR 2OVLBACK CHRVDS | 1 | 185.00 | 8.50% | 15.73 | 200.73 |
| 5303 | 20210611 | 44696153 CHAR 2OVLBACK CHRVDS | 1 | 185.00 | 8.50% | 15.73 | 200.73 |
| 5303 | 20210614 | 44696153 CHAR 2OVLBACK CHRVDS | 1 | 185.00 | 8.50% | 15.73 | 200.73 |
| 5303 | 20210719 | 44696153 CHAR 2OVLBACK CHRVDS | 1 | 219.83 | 8.50% | 18.69 | 238.52 |
| 5303 | 20211208 | 44696153 CHAR 2OVLBACK CHRVDS | 1 | 219.83 | 8.50% | 18.69 | 238.52 |
| 5303 | 20211208 | 44696153 CHAR 2OVLBACK CHRVDS | 1 | 219.83 | 8.50% | 18.69 | 238.52 |
| 5303 | 20210827 | 44696153 CHAR 2OVLBACK CHRVDS | 1 | 219.83 | 8.50% | 18.69 | 238.52 |
| 5303 | 20211013 | 44696160 CHAR 2OVLBACK NATVDS | 1 | 195.32 | 8.50% | 16.60 | 211.92 |
| 5303 | 20210526 | 44696160 CHAR 2OVLBACK NATVDS | 2 | 195.32 | 8.50% | 16.60 | 211.92 |
| 5303 | 20210522 | 44696160 CHAR 2OVLBACK NATVDS | 1 | 195.32 | 8.50% | 16.60 | 211.92 |
| 5303 | 20210601 | 44696160 CHAR 2OVLBACK NATVDS | 1 | 195.32 | 8.50% | 16.60 | 211.92 |
| 5303 | 20210607 | 44696160 CHAR 2OVLBACK NATVDS | 1 | 195.32 | 8.50% | 16.60 | 211.92 |
| 5303 | 20210611 | 44696160 CHAR 2OVLBACK NATVDS | 1 | 195.32 | 8.50% | 16.60 | 211.92 |
| 5303 | 20211013 | 44696160 CHAR 2OVLBACK NATVDS | 1 | 195.32 | 8.50% | 16.60 | 211.92 |
| 5303 | 20210627 | 44696160 CHAR 2OVLBACK NATVDS | 1 | 237.82 | 8.50% | 20.21 | 258.03 |
| 5303 | 20210628 | 44696160 CHAR 2OVLBACK NATVDS | 1 | 237.82 | 8.50% | 20.21 | 258.03 |
| 5303 | 20210628 | 44696160 CHAR 2OVLBACK NATVDS | 2 | 475.64 | 8.50% | 40.43 | 516.07 |
| 5303 | 20210502 | 44696177 CHAR 2FLRBACK CHRVDS | 1 | 208.00 | 8.50% | 17.68 | 225.68 |
| 5303 | 20210714 | 44696184 CHAR 2FLRBACK NATVDS | 3 | 492.00 | 8.50% | 41.82 | 533.82 |
| 5303 | 20210726 | 44696184 CHAR 2FLRBACK NATVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20210823 | 44696184 CHAR 2FLRBACK NATVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20211013 | 44696207 CHAR 2WODBACK NATVDS | 1 | 249.00 | 8.50% | 21.17 | 270.17 |

| Store | Date | Item / Description | Qty | Price | Rate | Tax | Total |
|---|---|---|---|---|---|---|---|
| 5303 | 20210503 | 44696818 TABLE OAK NATURALVDS | 1 | 260.00 | 8.50% | 22.10 | 282.10 |
| 5303 | 20210623 | 44822293 SNACK TRAY ESPRESSO OVERSIZED | 1 | 9.50 | 8.50% | 0.81 | 10.31 |
| 5303 | 20210822 | 44997960 STOOL 29" DENVILE BCKLS RED | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20210822 | 44997960 STOOL 29" DENVILE BCKLS RED | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20210728 | 44997977 COUNTERSTOL DENVILE BCKLS B | 1 | 21.41 | 8.50% | 1.82 | 23.23 |
| 5303 | 20210728 | 44997977 COUNTERSTOL DENVILE BCKLS B | 1 | 21.41 | 8.50% | 1.82 | 23.23 |
| 5303 | 20210728 | 44997977 COUNTERSTOL DENVILE BCKLS B | 3 | 64.23 | 8.50% | 5.46 | 69.69 |
| 5303 | 20210503 | 45042898 STOOL 29" DENVILLE BCKLS BLACK | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20210510 | 45042898 STOOL 29" DENVILLE BCKLS BLACK | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20210511 | 45100512 KCART MITCHELL WHITE VDS | 1 | 106.50 | 8.50% | 9.05 | 115.55 |
| 5303 | 20210520 | 45100512 KCART MITCHELL WHITE VDS | 1 | 106.50 | 8.50% | 9.05 | 115.55 |
| 5303 | 20210607 | 45100512 KCART MITCHELL WHITE VDS | 1 | 106.50 | 8.50% | 9.05 | 115.55 |
| 5303 | 20211013 | 45100512 KCART MITCHELL WHITE VDS | 1 | 106.50 | 8.50% | 9.05 | 115.55 |
| 5303 | 20210810 | 45100512 KCART MITCHELL WHITE VDS | 1 | 106.50 | 8.50% | 9.05 | 115.55 |
| 5303 | 20210806 | 45100512 KCART MITCHELL WHITE VDS | 1 | 106.50 | 8.50% | 9.05 | 115.55 |
| 5303 | 20210701 | 45100529 KCART CAMERON BLACK VDS | 1 | 135.50 | 8.50% | 11.52 | 147.02 |
| 5303 | 20210720 | 45100529 KCART CAMERON BLACK VDS | 1 | 135.50 | 8.50% | 11.52 | 147.02 |
| 5303 | 20210807 | 45100529 KCART CAMERON BLACK VDS | 1 | 135.50 | 8.50% | 11.52 | 147.02 |
| 5303 | 20210910 | 45100529 KCART CAMERON BLACK VDS | 1 | 135.50 | 8.50% | 11.52 | 147.02 |
| 5303 | 20210602 | 45100536 KCART ROBBIN WHITE VDS | 1 | 124.00 | 8.50% | 10.54 | 134.54 |
| 5303 | 20211104 | 45353376 MIRROR ANGELA CHVVDS | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20211023 | 45421068 HDBRD CLYTN F/Q CVDS | 1 | 108.00 | 8.50% | 9.18 | 117.18 |
| 5303 | 20210523 | 45421075 HDBRD CLYTN F/Q NVDS | 1 | 103.00 | 8.50% | 8.76 | 111.76 |
| 5303 | 20210519 | 45421105 HDBRD CNTMPO FQ NVDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20211014 | 45421105 HDBRD CNTMPO FQ NVDS | 1 | 107.00 | 8.50% | 9.10 | 116.10 |
| 5303 | 20210620 | 45421259 CHAIR DELTA BLACK VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20211202 | 45421341 CNTRSTL 24RND NATVDS | 1 | 27.00 | 8.50% | 2.30 | 29.30 |
| 5303 | 20211204 | 45421341 CNTRSTL 24RND NATVDS | 2 | 54.00 | 8.50% | 4.59 | 58.59 |
| 5303 | 20211215 | 45421341 CNTRSTL 24RND NATVDS | 1 | 27.00 | 8.50% | 2.30 | 29.30 |
| 5303 | 20210803 | 45421341 CNTRSTL 24RND NATVDS | 2 | 53.00 | 8.50% | 4.51 | 57.51 |
| 5303 | 20211203 | 45421365 BARSTOL 30ALLURE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20210503 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210502 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210505 | 45421365 BARSTOL 30ALLURE VDS | 3 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20210506 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210506 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210507 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210507 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210507 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210511 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210508 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210508 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210508 | 45421365 BARSTOL 30ALLURE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210508 | 45421365 BARSTOL 30ALLURE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20211224 | 45421365 BARSTOL 30ALLURE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20210512 | 45421365 BARSTOL 30ALLURE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210515 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210515 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211013 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211013 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210518 | 45421365 BARSTOL 30ALLURE VDS | 4 | 178.00 | 8.50% | 15.13 | 193.13 |
| 5303 | 20210518 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210519 | 45421365 BARSTOL 30ALLURE VDS | 4 | 178.00 | 8.50% | 15.13 | 193.13 |
| 5303 | 20210518 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210520 | 45421365 BARSTOL 30ALLURE VDS | 4 | 178.00 | 8.50% | 15.13 | 193.13 |
| 5303 | 20210526 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210609 | 45421365 BARSTOL 30ALLURE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210628 | 45421365 BARSTOL 30ALLURE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210712 | 45421365 BARSTOL 30ALLURE VDS | 4 | 178.00 | 8.50% | 15.13 | 193.13 |
| 5303 | 20210707 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210708 | 45421365 BARSTOL 30ALLURE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210723 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210731 | 45421365 BARSTOL 30ALLURE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210908 | 45421365 BARSTOL 30ALLURE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20211101 | 45421365 BARSTOL 30ALLURE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20211112 | 45421365 BARSTOL 30ALLURE VDS | 4 | 184.00 | 8.50% | 15.64 | 199.64 |
| 5303 | 20210819 | 45421402 BARSTL 30BROK BLKVDS | 4 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20210613 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20210613 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20211231 | 45421495 BARSTOL 30CRDG BRVDS | 3 | 99.30 | 8.50% | 8.44 | 107.74 |
| 5303 | 20210624 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20210624 | 45421495 BARSTOL 30CRDG BRVDS | 3 | 99.30 | 8.50% | 8.44 | 107.74 |
| 5303 | 20210629 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20210702 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20210717 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20210719 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20211012 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20210805 | 45421495 BARSTOL 30CRDG BRVDS | 2 | 66.20 | 8.50% | 5.63 | 71.83 |
| 5303 | 20210809 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20211208 | 45421495 BARSTOL 30CRDG BRVDS | 2 | 66.20 | 8.50% | 5.63 | 71.83 |
| 5303 | 20211208 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20211208 | 45421495 BARSTOL 30CRDG BRVDS | 2 | 66.20 | 8.50% | 5.63 | 71.83 |
| 5303 | 20210902 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20210903 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20210903 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210909 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20211016 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20211119 | 45421518 BARSTOL 30CLRD WHVDS | 3 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20211124 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211013 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210615 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210629 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210731 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210828 | 45421518 BARSTOL 30CLRD WHVDS | 3 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20211208 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211208 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211208 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211030 | 45421518 BARSTOL 30CLRD WHVDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20211206 | 45421532 BARSTOL 30CLRDG RVDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20211013 | 45421532 BARSTOL 30CLRDG RVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211013 | 45421532 BARSTOL 30CLRDG RVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211013 | 45421532 BARSTOL 30CLRDG RVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211013 | 45421532 BARSTOL 30CLRDG RVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210512 | 45421532 BARSTOL 30CLRDG RVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211013 | 45421532 BARSTOL 30CLRDG RVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210812 | 45421532 BARSTOL 30CLRDG RVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210826 | 45421532 BARSTOL 30CLRDG RVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211105 | 45421532 BARSTOL 30CLRDG RVDS | 3 | 138.00 | 8.50% | 11.73 | 149.73 |
| 5303 | 20211106 | 45421532 BARSTOL 30CLRDG RVDS | 3 | 138.00 | 8.50% | 11.73 | 149.73 |
| 5303 | 20210728 | 45421556 BARSTOL 30CORY BWVDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20210728 | 45421556 BARSTOL 30CORY BWVDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20210511 | 45421556 BARSTOL 30CORY BWVDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20210728 | 45421563 CNTRSTL 24CORY BWVDS | 1 | 72.00 | 8.50% | 6.12 | 78.12 |
| 5303 | 20210505 | 45421563 CNTRSTL 24CORY BWVDS | 4 | 288.00 | 8.50% | 24.48 | 312.48 |
| 5303 | 20210518 | 45421587 STOOL 13FLOKATI WVDS | 1 | 40.50 | 8.50% | 3.44 | 43.94 |
| 5303 | 20210518 | 45421587 STOOL 13FLOKATI WVDS | 1 | 40.50 | 8.50% | 3.44 | 43.94 |
| 5303 | 20210927 | 45421587 STOOL 13FLOKATI WVDS | 1 | 40.50 | 8.50% | 3.44 | 43.94 |
| 5303 | 20210927 | 45421587 STOOL 13FLOKATI WVDS | 1 | 40.50 | 8.50% | 3.44 | 43.94 |
| 5303 | 20211118 | 45421587 STOOL 13FLOKATI WVDS | 1 | 40.50 | 8.50% | 3.44 | 43.94 |
| 5303 | 20211127 | 45421631 MERRICK CREAM COUNTER STOOLVDS | 1 | 66.00 | 8.50% | 5.61 | 71.61 |
| 5303 | 20211108 | 45421655 MILLBROOK RED COUNTERSTOOLVDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20211130 | 45421662 MILLBROOK REDBAR STOOLVDS | 2 | 140.00 | 8.50% | 11.90 | 151.90 |
| 5303 | 20211208 | 45421662 MILLBROOK REDBAR STOOLVDS | 4 | 242.00 | 8.50% | 20.57 | 262.57 |
| 5303 | 20211208 | 45421662 MILLBROOK REDBAR STOOLVDS | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20211208 | 45421662 MILLBROOK REDBAR STOOLVDS | 1 | 70.00 | 8.50% | 5.95 | 75.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210511 | 45421679 CNTRSTL 24SADLE BVDS | 1 | 33.50 | 8.50% | 2.85 | 36.35 |
| 5303 | 20210531 | 45421679 CNTRSTL 24SADLE BVDS | 3 | 100.50 | 8.50% | 8.54 | 109.04 |
| 5303 | 20210721 | 45421679 CNTRSTL 24SADLE BVDS | 1 | 33.50 | 8.50% | 2.85 | 36.35 |
| 5303 | 20210727 | 45421679 CNTRSTL 24SADLE BVDS | 3 | 100.50 | 8.50% | 8.54 | 109.04 |
| 5303 | 20210503 | 45421686 BARSTOL 29SADLE BVDS | 1 | 37.50 | 8.50% | 3.19 | 40.69 |
| 5303 | 20210503 | 45421686 BARSTOL 29SADLE BVDS | 1 | 37.50 | 8.50% | 3.19 | 40.69 |
| 5303 | 20210502 | 45421686 BARSTOL 29SADLE BVDS | 1 | 37.50 | 8.50% | 3.19 | 40.69 |
| 5303 | 20211013 | 45421686 BARSTOL 29SADLE BVDS | 1 | 37.50 | 8.50% | 3.19 | 40.69 |
| 5303 | 20210720 | 45421686 BARSTOL 29SADLE BVDS | 3 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20210926 | 45421686 BARSTOL 29SADLE BVDS | 3 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20210903 | 45421723 CNTRSTL 24SFRAN CVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210903 | 45421723 CNTRSTL 24SFRAN CVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210903 | 45421723 CNTRSTL 24SFRAN CVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210517 | 45421730 BARSTOL 30TORNO BVDS | 3 | 168.00 | 8.50% | 14.28 | 182.28 |
| 5303 | 20211116 | 45421747 CNTRSTL 24TORNO BVDS | 2 | 116.46 | 8.50% | 9.90 | 126.36 |
| 5303 | 20210728 | 45421747 CNTRSTL 24TORNO BVDS | 1 | 51.50 | 8.50% | 4.38 | 55.88 |
| 5303 | 20210728 | 45421747 CNTRSTL 24TORNO BVDS | 1 | 51.50 | 8.50% | 4.38 | 55.88 |
| 5303 | 20210728 | 45421747 CNTRSTL 24TORNO BVDS | 1 | 51.50 | 8.50% | 4.38 | 55.88 |
| 5303 | 20211001 | 45421747 CNTRSTL 24TORNO BVDS | 2 | 116.46 | 8.50% | 9.90 | 126.36 |
| 5303 | 20211207 | 45421792 CNTRSTL 24HEN BLVDS | 1 | 69.10 | 8.50% | 5.87 | 74.97 |
| 5303 | 20211208 | 45421792 CNTRSTL 24HEN BLVDS | 1 | 69.10 | 8.50% | 5.87 | 74.97 |
| 5303 | 20210503 | 45421792 CNTRSTL 24HEN BLVDS | 1 | 61.50 | 8.50% | 5.23 | 66.73 |
| 5303 | 20210526 | 45421792 CNTRSTL 24HEN BLVDS | 2 | 123.00 | 8.50% | 10.46 | 133.46 |
| 5303 | 20211208 | 45421792 CNTRSTL 24HEN BLVDS | 1 | 61.50 | 8.50% | 5.23 | 66.73 |
| 5303 | 20211208 | 45421792 CNTRSTL 24HEN BLVDS | 1 | 61.50 | 8.50% | 5.23 | 66.73 |
| 5303 | 20211208 | 45421792 CNTRSTL 24HEN BLVDS | 1 | 61.50 | 8.50% | 5.23 | 66.73 |
| 5303 | 20211220 | 45422249 CHAIR COCO HRIVESTVDS | 1 | 108.50 | 8.50% | 9.22 | 117.72 |
| 5303 | 20210809 | 45422294 CHAIR BUTERFLY LNVDS | 1 | 86.00 | 8.50% | 7.31 | 93.31 |
| 5303 | 20210526 | 45422348 CHAIR SIMON BRNWHVDS | 1 | 134.50 | 8.50% | 11.43 | 145.93 |
| 5303 | 20211015 | 45422348 CHAIR SIMON BRNWHVDS | 1 | 171.16 | 8.50% | 14.55 | 185.71 |
| 5303 | 20210605 | 45422423 OTTMN CAMERON GRYVDS | 1 | 122.50 | 8.50% | 10.41 | 132.91 |
| 5303 | 20210512 | 45422485 OTTMN STEPHNE LINVDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210609 | 45422485 OTTMN STEPHNE LINVDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210714 | 45422485 OTTMN STEPHNE LINVDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210723 | 45422485 OTTMN STEPHNE LINVDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210813 | 45422485 OTTMN STEPHNE LINVDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20211013 | 45422492 OTTMN STEPHNE GRYVDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210502 | 45422492 OTTMN STEPHNE GRYVDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210710 | 45422492 OTTMN STEPHNE GRYVDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210711 | 45422492 OTTMN STEPHNE GRYVDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20211208 | 45422492 OTTMN STEPHNE GRYVDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210709 | 45422584 CNSLE CAMDN BCHRY VDS | 1 | 35.00 | 8.50% | 2.98 | 37.98 |
| 5303 | 20211208 | 45422614 BOKCSE 5CAMDN BCH VDS | 1 | 86.00 | 8.50% | 7.31 | 93.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210805 | 45422614 BOKCSE 5CAMDN BCH VDS | 1 | 86.00 | 8.50% | 7.31 | 93.31 |
| 5303 | 20211003 | 45422614 BOKCSE 5CAMDN BCH VDS | 1 | 86.00 | 8.50% | 7.31 | 93.31 |
| 5303 | 20211008 | 45422614 BOKCSE 5CAMDN BCH VDS | 1 | 86.00 | 8.50% | 7.31 | 93.31 |
| 5303 | 20211115 | 45422621 BOKCSE 3CAMDN BCH VDS | 1 | 61.00 | 8.50% | 5.19 | 66.19 |
| 5303 | 20211208 | 45422621 BOKCSE 3CAMDN BCH VDS | 1 | 61.00 | 8.50% | 5.19 | 66.19 |
| 5303 | 20210611 | 45422676 BENCH CARLTN BLCKVDS | 1 | 124.00 | 8.50% | 10.54 | 134.54 |
| 5303 | 20211013 | 45422676 BENCH CARLTN BLCKVDS | 1 | 124.00 | 8.50% | 10.54 | 134.54 |
| 5303 | 20211208 | 45422676 BENCH CARLTN BLCKVDS | 1 | 124.00 | 8.50% | 10.54 | 134.54 |
| 5303 | 20211026 | 45422676 BENCH CARLTN BLCKVDS | 1 | 124.00 | 8.50% | 10.54 | 134.54 |
| 5303 | 20211107 | 45422812 BENCH ELLA PLATNMVDS | 1 | 98.00 | 8.50% | 8.33 | 106.33 |
| 5303 | 20210515 | 45422850 BENCH LAREDO WHTEVDS | 2 | 232.00 | 8.50% | 19.72 | 251.72 |
| 5303 | 20210702 | 45422850 BENCH LAREDO WHTEVDS | 1 | 116.00 | 8.50% | 9.86 | 125.86 |
| 5303 | 20210918 | 45422935 BENCH LILLIAN LIN VDS | 1 | 132.00 | 8.50% | 11.22 | 143.22 |
| 5303 | 20211116 | 45793714 TANGIER 2X3 RUG VDS | 1 | 13.80 | 8.50% | 1.17 | 14.97 |
| 5303 | 20210513 | 45793752 DISPLAY TANGIER | 1 | 0.01 | 8.50% | 0.00 | 0.01 |
| 5303 | 20211007 | 45793752 DISPLAY TANGIER | 1 | 0.01 | 8.50% | 0.00 | 0.01 |
| 5303 | 20211201 | 60553713 VANITY SET JACKSN CREAM VDS | 1 | 100.27 | 8.50% | 8.52 | 108.79 |
| 5303 | 20211209 | 60553713 VANITY SET JACKSN CREAM VDS | 1 | 100.27 | 8.50% | 8.52 | 108.79 |
| 5303 | 20211013 | 60553720 VANITY SET PALOMA SILVR VDS | 1 | 130.27 | 8.50% | 11.07 | 141.34 |
| 5303 | 20211221 | 60553720 VANITY SET PALOMA SILVR VDS | 1 | 225.00 | 8.50% | 19.13 | 244.13 |
| 5303 | 20211013 | 60553720 VANITY SET PALOMA SILVR VDS | 1 | 130.27 | 8.50% | 11.07 | 141.34 |
| 5303 | 20210512 | 60553720 VANITY SET PALOMA SILVR VDS | 1 | 130.27 | 8.50% | 11.07 | 141.34 |
| 5303 | 20210528 | 60553720 VANITY SET PALOMA SILVR VDS | 1 | 130.27 | 8.50% | 11.07 | 141.34 |
| 5303 | 20211013 | 60553737 VANITY SET ALEXANDRA SILVR VDC | 1 | 199.80 | 8.50% | 16.98 | 216.78 |
| 5303 | 20210512 | 60553737 VANITY SET ALEXANDRA SILVR VDC | 1 | 199.80 | 8.50% | 16.98 | 216.78 |
| 5303 | 20210510 | 60553737 VANITY SET ALEXANDRA SILVR VDC | 1 | 199.80 | 8.50% | 16.98 | 216.78 |
| 5303 | 20210515 | 60553737 VANITY SET ALEXANDRA SILVR VDC | 1 | 199.80 | 8.50% | 16.98 | 216.78 |
| 5303 | 20210818 | 60553737 VANITY SET ALEXANDRA SILVR VDC | 1 | 199.80 | 8.50% | 16.98 | 216.78 |
| 5303 | 20210819 | 60553737 VANITY SET ALEXANDRA SILVR VDC | 1 | 199.80 | 8.50% | 16.98 | 216.78 |
| 5303 | 20210909 | 60553737 VANITY SET ALEXANDRA SILVR VDC | 1 | 199.80 | 8.50% | 16.98 | 216.78 |
| 5303 | 20210906 | 60553737 VANITY SET ALEXANDRA SILVR VDC | 1 | 199.80 | 8.50% | 16.98 | 216.78 |
| 5303 | 20211207 | 60553737 VANITY SET ALEXANDRA SILVR VDC | 1 | 199.80 | 8.50% | 16.98 | 216.78 |
| 5303 | 20211013 | 60553751 VANITY SET EVA WHITE VDS | 1 | 119.80 | 8.50% | 10.18 | 129.98 |
| 5303 | 20211013 | 60553751 VANITY SET EVA WHITE VDS | 1 | 119.80 | 8.50% | 10.18 | 129.98 |
| 5303 | 20210508 | 60553751 VANITY SET EVA WHITE VDS | 1 | 119.80 | 8.50% | 10.18 | 129.98 |
| 5303 | 20210628 | 60553751 VANITY SET EVA WHITE VDS | 1 | 119.80 | 8.50% | 10.18 | 129.98 |
| 5303 | 20211208 | 60553751 VANITY SET EVA WHITE VDS | 1 | 119.80 | 8.50% | 10.18 | 129.98 |
| 5303 | 20210910 | 60553751 VANITY SET EVA WHITE VDS | 1 | 119.80 | 8.50% | 10.18 | 129.98 |
| 5303 | 20210913 | 60553751 VANITY SET EVA WHITE VDS | 1 | 119.80 | 8.50% | 10.18 | 129.98 |
| 5303 | 20211004 | 60553751 VANITY SET EVA WHITE VDS | 1 | 186.00 | 8.50% | 15.81 | 201.81 |
| 5303 | 20211009 | 60553751 VANITY SET EVA WHITE VDS | 1 | 186.00 | 8.50% | 15.81 | 201.81 |
| 5303 | 20210503 | 60553775 VANITY SET CLARISSE METAL VDS | 1 | 57.22 | 8.50% | 4.86 | 62.08 |
| 5303 | 20211022 | 60553775 VANITY SET CLARISSE METAL VDS | 1 | 57.22 | 8.50% | 4.86 | 62.08 |

| Store | Date | Item | Qty | Price | Tax | Tax Amt | Total |
|---|---|---|---|---|---|---|---|
| 5303 | 20211105 | 60553775 VANITY SET CLARISSE METAL VDS | 1 | 57.22 | 8.50% | 4.86 | 62.08 |
| 5303 | 20211203 | 60553812 VANITY SET BUTTRFLY WHITE VDS | 1 | 148.62 | 8.50% | 12.63 | 161.25 |
| 5303 | 20210714 | 60553812 VANITY SET BUTTRFLY WHITE VDS | 1 | 89.71 | 8.50% | 7.63 | 97.34 |
| 5303 | 20210729 | 60553812 VANITY SET BUTTRFLY WHITE VDS | 1 | 89.71 | 8.50% | 7.63 | 97.34 |
| 5303 | 20210906 | 60553812 VANITY SET BUTTRFLY WHITE VDS | 1 | 89.71 | 8.50% | 7.63 | 97.34 |
| 5303 | 20211208 | 60553812 VANITY SET BUTTRFLY WHITE VDS | 1 | 89.71 | 8.50% | 7.63 | 97.34 |
| 5303 | 20211208 | 60553812 VANITY SET BUTTRFLY WHITE VDS | 1 | 89.71 | 8.50% | 7.63 | 97.34 |
| 5303 | 20210502 | 60553829 VANITY SET ANGELA WALNUT VDS | 1 | 109.04 | 8.50% | 9.27 | 118.31 |
| 5303 | 20210810 | 60553829 VANITY SET ANGELA WALNUT VDS | 1 | 109.04 | 8.50% | 9.27 | 118.31 |
| 5303 | 20210823 | 60553829 VANITY SET ANGELA WALNUT VDS | 1 | 109.04 | 8.50% | 9.27 | 118.31 |
| 5303 | 20210501 | 60553836 VANITY SET ANGELA WHITE VDS | 1 | 102.92 | 8.50% | 8.75 | 111.67 |
| 5303 | 20210504 | 60553836 VANITY SET ANGELA WHITE VDS | 1 | 102.92 | 8.50% | 8.75 | 111.67 |
| 5303 | 20210628 | 60553836 VANITY SET ANGELA WHITE VDS | 1 | 102.92 | 8.50% | 8.75 | 111.67 |
| 5303 | 20210709 | 60553836 VANITY SET ANGELA WHITE VDS | 1 | 102.92 | 8.50% | 8.75 | 111.67 |
| 5303 | 20210526 | 60669063 CNTRSTOOL JORDAN GRAY VDS | 1 | 62.00 | 8.50% | 5.27 | 67.27 |
| 5303 | 20210923 | 60669063 CNTRSTOOL JORDAN GRAY VDS | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20210506 | 60669087 BARSTOOL JORDAN GRAY VDS | 1 | 65.50 | 8.50% | 5.57 | 71.07 |
| 5303 | 20210506 | 60669087 BARSTOOL JORDAN GRAY VDS | 1 | 65.50 | 8.50% | 5.57 | 71.07 |
| 5303 | 20210515 | 60669087 BARSTOOL JORDAN GRAY VDS | 3 | 196.50 | 8.50% | 16.70 | 213.20 |
| 5303 | 20210515 | 60669087 BARSTOOL JORDAN GRAY VDS | 3 | 196.50 | 8.50% | 16.70 | 213.20 |
| 5303 | 20210526 | 60669087 BARSTOOL JORDAN GRAY VDS | 1 | 65.50 | 8.50% | 5.57 | 71.07 |
| 5303 | 20211010 | 60669087 BARSTOOL JORDAN GRAY VDS | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20211010 | 60669087 BARSTOOL JORDAN GRAY VDS | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20211009 | 60669087 BARSTOOL JORDAN GRAY VDS | 2 | 138.00 | 8.50% | 11.73 | 149.73 |
| 5303 | 20211013 | 60669124 CNTRSTOOL TRIENA XBK ESPRVDS | 1 | 53.00 | 8.50% | 4.51 | 57.51 |
| 5303 | 20210610 | 60669124 CNTRSTOOL TRIENA XBK ESPRVDS | 1 | 53.00 | 8.50% | 4.51 | 57.51 |
| 5303 | 20210722 | 60669124 CNTRSTOOL TRIENA XBK ESPRVDS | 1 | 53.00 | 8.50% | 4.51 | 57.51 |
| 5303 | 20211208 | 60669124 CNTRSTOOL TRIENA XBK ESPRVDS | 2 | 116.98 | 8.50% | 9.94 | 126.92 |
| 5303 | 20211208 | 60669131 BARSTOOL TRIENA XBK ESPRVDS | 1 | 65.89 | 8.50% | 5.60 | 71.49 |
| 5303 | 20210508 | 60669131 BARSTOOL TRIENA XBK ESPRVDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20210826 | 60669131 BARSTOOL TRIENA XBK ESPRVDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20211103 | 60669131 BARSTOOL TRIENA XBK ESPRVDS | 1 | 65.89 | 8.50% | 5.60 | 71.49 |
| 5303 | 20210701 | 60669193 BARSTOOL MARINO WHITE VDS | 1 | 86.00 | 8.50% | 7.31 | 93.31 |
| 5303 | 20210913 | 60669193 BARSTOOL MARINO WHITE VDS | 1 | 102.00 | 8.50% | 8.67 | 110.67 |
| 5303 | 20210913 | 60669193 BARSTOOL MARINO WHITE VDS | 1 | 102.00 | 8.50% | 8.67 | 110.67 |
| 5303 | 20210913 | 60669193 BARSTOOL MARINO WHITE VDS | 1 | 102.00 | 8.50% | 8.67 | 110.67 |
| 5303 | 20210528 | 60669223 CNTRSTOOL STEWART WHITE VDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210607 | 60669223 CNTRSTOOL STEWART WHITE VDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20210607 | 60669223 CNTRSTOOL STEWART WHITE VDS | 2 | 136.00 | 8.50% | 11.56 | 147.56 |
| 5303 | 20211013 | 60669247 BARSTOOL STEWART WHITE VDS | 1 | 73.50 | 8.50% | 6.25 | 79.75 |
| 5303 | 20211208 | 60669247 BARSTOOL STEWART WHITE VDS | 1 | 92.30 | 8.50% | 7.85 | 100.15 |
| 5303 | 20210621 | 60669377 CHAIR SINCLAIR AQUA VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20211208 | 60669377 CHAIR SINCLAIR AQUA VDS | 1 | 177.00 | 8.50% | 15.05 | 192.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5303 | 20210518 | 60669384 CHAIR SINCLAIR CHARCOAL VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20210519 | 60669384 CHAIR SINCLAIR CHARCOAL VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20210614 | 60669384 CHAIR SINCLAIR CHARCOAL VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20210617 | 60669384 CHAIR SINCLAIR CHARCOAL VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20210703 | 60669384 CHAIR SINCLAIR CHARCOAL VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20210805 | 60669384 CHAIR SINCLAIR CHARCOAL VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20210805 | 60669384 CHAIR SINCLAIR CHARCOAL VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20210903 | 60669384 CHAIR SINCLAIR CHARCOAL VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20211208 | 60669384 CHAIR SINCLAIR CHARCOAL VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20211208 | 60669384 CHAIR SINCLAIR CHARCOAL VDS | 1 | 177.00 | 8.50% | 15.05 | 192.05 |
| 5303 | 20210517 | 60669391 CHAIR SINCLAIR NATURAL VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20210607 | 60669391 CHAIR SINCLAIR NATURAL VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20210621 | 60669391 CHAIR SINCLAIR NATURAL VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20210517 | 60669407 CHAIR DRAPER AQUA VDS | 1 | 144.50 | 8.50% | 12.28 | 156.78 |
| 5303 | 20211013 | 60669414 CHAIR DRAPER UDDER MADNESSVDS | 1 | 144.50 | 8.50% | 12.28 | 156.78 |
| 5303 | 20211013 | 60669414 CHAIR DRAPER UDDER MADNESSVDS | 1 | 144.50 | 8.50% | 12.28 | 156.78 |
| 5303 | 20210622 | 60669414 CHAIR DRAPER UDDER MADNESSVDS | 1 | 144.50 | 8.50% | 12.28 | 156.78 |
| 5303 | 20211122 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20211202 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20211202 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20211204 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20211208 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20211211 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20211215 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20211013 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20211013 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210503 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210509 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210518 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210521 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210526 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210526 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210523 | 60669476 BED ROMA FOLDING BLUE VDS | 3 | 297.00 | 8.50% | 25.25 | 322.25 |
| 5303 | 20210526 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210610 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210613 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210614 | 60669476 BED ROMA FOLDING BLUE VDS | 2 | 198.00 | 8.50% | 16.83 | 214.83 |
| 5303 | 20210621 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210615 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20211229 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210621 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210623 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210701 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210712 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210715 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210720 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210724 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210728 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210802 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210802 | 60669476 BED ROMA FOLDING BLUE VDS | 2 | 198.00 | 8.50% | 16.83 | 214.83 |
| 5303 | 20211208 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20211208 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210814 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210918 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20211001 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20211028 | 60669476 BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20210513 | 60669575 BENCH ISABELLE WASHED BLUVDS | 1 | 130.00 | 8.50% | 11.05 | 141.05 |
| 5303 | 20210607 | 60669605 BENCH ISABELLE WASHED BLUEVDS | 1 | 142.00 | 8.50% | 12.07 | 154.07 |
| 5303 | 20211114 | 60669612 BENCH ISABELLE WASHED PINKVDS | 1 | 176.07 | 8.50% | 14.97 | 191.04 |
| 5303 | 20210503 | 60669650 BENCH ELLA GLITZCLEAR VDS | 1 | 91.50 | 8.50% | 7.78 | 99.28 |
| 5303 | 20210726 | 60669650 BENCH ELLA GLITZCLEAR VDS | 1 | 91.50 | 8.50% | 7.78 | 99.28 |
| 5303 | 20210516 | 60669759 BENCH FAUX FLOKATI CLEAR VDS | 1 | 122.50 | 8.50% | 10.41 | 132.91 |
| 5303 | 20211013 | 60669759 BENCH FAUX FLOKATI CLEAR VDS | 1 | 122.50 | 8.50% | 10.41 | 132.91 |
| 5303 | 20210916 | 60669759 BENCH FAUX FLOKATI CLEAR VDS | 1 | 130.00 | 8.50% | 11.05 | 141.05 |
| 5303 | 20211208 | 60669766 CHAIR JUNNELL ARM WALNTVDS | 1 | 158.00 | 8.50% | 13.43 | 171.43 |
| 5303 | 20210516 | 60669780 CHAIR TRELIS GREY FLANEL VDS | 1 | 122.00 | 8.50% | 10.37 | 132.37 |
| 5303 | 20210531 | 60669780 CHAIR TRELIS GREY FLANEL VDS | 1 | 122.00 | 8.50% | 10.37 | 132.37 |
| 5303 | 20210523 | 60669865 OTTOMAN ISABELLE CHARCOAL VDS | 1 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20211013 | 60669865 OTTOMAN ISABELLE CHARCOAL VDS | 1 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20211013 | 60669865 OTTOMAN ISABELLE CHARCOAL VDS | 1 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20210728 | 60669872 OTTOMAN ISABELLE NATURAL VDS | 1 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20210505 | 60669872 OTTOMAN ISABELLE NATURAL VDS | 1 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20211022 | 60669872 OTTOMAN ISABELLE NATURAL VDS | 1 | 156.36 | 8.50% | 13.29 | 169.65 |
| 5303 | 20211023 | 60669872 OTTOMAN ISABELLE NATURAL VDS | 1 | 156.36 | 8.50% | 13.29 | 169.65 |
| 5303 | 20210629 | 60669896 OTTOMAN ISABELLE ROUND NATRVDS | 1 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20211118 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20211129 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20211202 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20211205 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20211209 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20211220 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20211013 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210503 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210505 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210512 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210510 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20211228 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20210516 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20211013 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210608 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210705 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210713 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210824 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210831 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210917 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20210917 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20210930 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20211008 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20211009 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20211029 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20211122 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20211105 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20211118 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20210517 | 60669926 TABLE SET TRAY WHITE VDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20211230 | 60669926 TABLE SET TRAY WHITE VDS | 1 | 66.67 | 8.50% | 5.67 | 72.34 |
| 5303 | 20211004 | 60669926 TABLE SET TRAY WHITE VDS | 1 | 66.67 | 8.50% | 5.67 | 72.34 |
| 5303 | 20210602 | 60669957 KITCHEN CART MITCHELL BLKVDS | 1 | 106.50 | 8.50% | 9.05 | 115.55 |
| 5303 | 20211018 | 60669957 KITCHEN CART MITCHELL BLKVDS | 1 | 115.00 | 8.50% | 9.78 | 124.78 |
| 5303 | 20211028 | 60669957 KITCHEN CART MITCHELL BLKVDS | 1 | 115.00 | 8.50% | 9.78 | 124.78 |
| 5303 | 20211125 | 60669964 KITCHEN CART CAMERON WHITE VDS | 1 | 147.00 | 8.50% | 12.50 | 159.50 |
| 5303 | 20210514 | 60669964 KITCHEN CART CAMERON WHITE VDS | 1 | 135.50 | 8.50% | 11.52 | 147.02 |
| 5303 | 20210623 | 60669964 KITCHEN CART CAMERON WHITE VDS | 1 | 135.50 | 8.50% | 11.52 | 147.02 |
| 5303 | 20210726 | 60669964 KITCHEN CART CAMERON WHITE VDS | 1 | 135.50 | 8.50% | 11.52 | 147.02 |
| 5303 | 20210812 | 60669964 KITCHEN CART CAMERON WHITE VDS | 1 | 135.50 | 8.50% | 11.52 | 147.02 |
| 5303 | 20210829 | 60669964 KITCHEN CART CAMERON WHITE VDS | 1 | 135.50 | 8.50% | 11.52 | 147.02 |
| 5303 | 20210915 | 60669964 KITCHEN CART CAMERON WHITE VDS | 1 | 147.00 | 8.50% | 12.50 | 159.50 |
| 5303 | 20210923 | 60669964 KITCHEN CART CAMERON WHITE VDS | 1 | 147.00 | 8.50% | 12.50 | 159.50 |
| 5303 | 20210924 | 60669964 KITCHEN CART CAMERON WHITE VDS | 1 | 147.00 | 8.50% | 12.50 | 159.50 |
| 5303 | 20211214 | 60669971 KITCHEN CART ROBBIN GRAY VDS | 1 | 179.53 | 8.50% | 15.26 | 194.79 |
| 5303 | 20210704 | 60669971 KITCHEN CART ROBBIN GRAY VDS | 1 | 150.00 | 8.50% | 12.75 | 162.75 |
| 5303 | 20210924 | 60669971 KITCHEN CART ROBBIN GRAY VDS | 1 | 179.53 | 8.50% | 15.26 | 194.79 |
| 5303 | 20211221 | 60670007 KITCHEN CART SYDNEY GRAYVDS | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20210507 | 60670007 KITCHEN CART SYDNEY GRAYVDS | 1 | 160.00 | 8.50% | 13.60 | 173.60 |
| 5303 | 20210526 | 60670007 KITCHEN CART SYDNEY GRAYVDS | 1 | 160.00 | 8.50% | 13.60 | 173.60 |
| 5303 | 20210623 | 60670007 KITCHEN CART SYDNEY GRAYVDS | 1 | 160.00 | 8.50% | 13.60 | 173.60 |
| 5303 | 20210903 | 60670007 KITCHEN CART SYDNEY GRAYVDS | 1 | 160.00 | 8.50% | 13.60 | 173.60 |
| 5303 | 20211208 | 60670007 KITCHEN CART SYDNEY GRAYVDS | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20210921 | 60670007 KITCHEN CART SYDNEY GRAYVDS | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20211013 | 60670014 APT CART SYDNEY GREEN VDS | 1 | 117.50 | 8.50% | 9.99 | 127.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210701 | 60670014 APT CART SYDNEY GREEN VDS | 1 | 117.50 | 8.50% | 9.99 | 127.49 |
| 5303 | 20211108 | 60670014 APT CART SYDNEY GREEN VDS | 1 | 134.00 | 8.50% | 11.39 | 145.39 |
| 5303 | 20211220 | 60670021 APT CART SYDNEY GRAY VDS | 1 | 134.00 | 8.50% | 11.39 | 145.39 |
| 5303 | 20210523 | 60670052 BARSTOOL KENNEDY DKCHRYVDS | 1 | 50.00 | 8.50% | 4.25 | 54.25 |
| 5303 | 20210620 | 60670052 BARSTOOL KENNEDY DKCHRYVDS | 3 | 150.00 | 8.50% | 12.75 | 162.75 |
| 5303 | 20210826 | 60670052 BARSTOOL KENNEDY DKCHRYVDS | 1 | 50.00 | 8.50% | 4.25 | 54.25 |
| 5303 | 20210826 | 60670052 BARSTOOL KENNEDY DKCHRYVDS | 1 | 50.00 | 8.50% | 4.25 | 54.25 |
| 5303 | 20211006 | 60670069 BARSTOOL KENNEDY TWEEDVDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20211016 | 60670069 BARSTOOL KENNEDY TWEEDVDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20210523 | 60670076 CNTRSTOOL CLARIDGE BLUE VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210729 | 60670076 CNTRSTOOL CLARIDGE BLUE VDS | 2 | 83.00 | 8.50% | 7.06 | 90.06 |
| 5303 | 20210907 | 60670076 CNTRSTOOL CLARIDGE BLUE VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210630 | 60670083 CNTRSTOOL CLARIDGE JUTE VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20211020 | 60670083 CNTRSTOOL CLARIDGE JUTE VDS | 1 | 43.00 | 8.50% | 3.66 | 46.66 |
| 5303 | 20210728 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211013 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210503 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211013 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211013 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210511 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 3 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20211013 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210510 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210510 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210517 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210517 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 4 | 178.00 | 8.50% | 15.13 | 193.13 |
| 5303 | 20210518 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210518 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210605 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210609 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210609 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210609 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210609 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210610 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 4 | 178.00 | 8.50% | 15.13 | 193.13 |
| 5303 | 20210615 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210617 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210624 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210704 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 3 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20210709 | 60670090 BARSTOOL CLARIDGE JUTE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211119 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20211119 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20211207 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 2 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20211217 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20210502 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210502 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210618 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 3 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20210830 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210830 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 3 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20210917 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 4 | 184.00 | 8.50% | 15.64 | 199.64 |
| 5303 | 20210921 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 6 | 276.00 | 8.50% | 23.46 | 299.46 |
| 5303 | 20211011 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20211114 | 60670106 BARSTOOL CLARIDGE JUTE VDS | 2 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20210814 | 60670144 CABINET LARGO WHITE VDS | 1 | 142.00 | 8.50% | 12.07 | 154.07 |
| 5303 | 20210513 | 60670151 CABINET LARGO DR TURQVDS | 1 | 85.50 | 8.50% | 7.27 | 92.77 |
| 5303 | 20211013 | 60670168 CABINET LARGO DR WHTEVDS | 1 | 85.50 | 8.50% | 7.27 | 92.77 |
| 5303 | 20210524 | 60670168 CABINET LARGO DR WHTEVDS | 1 | 85.50 | 8.50% | 7.27 | 92.77 |
| 5303 | 20210524 | 60670168 CABINET LARGO DR WHTEVDS | 1 | 85.50 | 8.50% | 7.27 | 92.77 |
| 5303 | 20210728 | 60670199 CABINET FETTI LARGE GREY VDS | 1 | 115.00 | 8.50% | 9.78 | 124.78 |
| 5303 | 20211121 | 60670205 CABINET FETTI LARGE WHTEVDS | 1 | 115.00 | 8.50% | 9.78 | 124.78 |
| 5303 | 20210624 | 60670236 CABINET TRACEY GRAY VDS | 1 | 72.50 | 8.50% | 6.16 | 78.66 |
| 5303 | 20210502 | 60670243 BOOKCASE TRACEY GRAY VDS | 1 | 85.50 | 8.50% | 7.27 | 92.77 |
| 5303 | 20210512 | 60670243 BOOKCASE TRACEY GRAY VDS | 1 | 85.50 | 8.50% | 7.27 | 92.77 |
| 5303 | 20210526 | 60670243 BOOKCASE TRACEY GRAY VDS | 1 | 85.50 | 8.50% | 7.27 | 92.77 |
| 5303 | 20210521 | 60670243 BOOKCASE TRACEY GRAY VDS | 1 | 85.50 | 8.50% | 7.27 | 92.77 |
| 5303 | 20210710 | 60670243 BOOKCASE TRACEY GRAY VDS | 1 | 85.50 | 8.50% | 7.27 | 92.77 |
| 5303 | 20211015 | 60670243 BOOKCASE TRACEY GRAY VDS | 1 | 100.73 | 8.50% | 8.56 | 109.29 |
| 5303 | 20210604 | 60670328 BENCH LAKEVILLE WHITE VDS | 1 | 140.00 | 8.50% | 11.90 | 151.90 |
| 5303 | 20211009 | 60670328 BENCH LAKEVILLE WHITE VDS | 1 | 156.57 | 8.50% | 13.31 | 169.88 |
| 5303 | 20210730 | 60670359 BENCH CAPE ANNE WALNUTVDS | 1 | 107.50 | 8.50% | 9.14 | 116.64 |
| 5303 | 20210517 | 60670373 COFFEE TABLE TITIAN GRAYVDS | 1 | 105.50 | 8.50% | 8.97 | 114.47 |
| 5303 | 20211013 | 60670373 COFFEE TABLE TITIAN GRAYVDS | 1 | 105.50 | 8.50% | 8.97 | 114.47 |
| 5303 | 20210510 | 60670380 CONSOLE TITIAN GRAY VDS | 1 | 110.50 | 8.50% | 9.39 | 119.89 |
| 5303 | 20210924 | 60670380 CONSOLE TITIAN GRAY VDS | 1 | 110.50 | 8.50% | 9.39 | 119.89 |
| 5303 | 20210506 | 60670441 TV STAND AUSTIN BLACK VDS | 1 | 139.50 | 8.50% | 11.86 | 151.36 |
| 5303 | 20211202 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20211128 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20210501 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 20210507 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 20210511 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 20210526 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 20211013 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 20210526 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 2 | 304.00 | 8.50% | 25.84 | 329.84 |
| 5303 | 20211013 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 20210609 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 20210623 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 20210628 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 20210720 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210723 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 20210728 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 20210831 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 20211031 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 3 | 492.00 | 8.50% | 41.82 | 533.82 |
| 5303 | 20210504 | 60670540 CNTRSTOOL MAYA BROWN VDS | 2 | 101.00 | 8.50% | 8.59 | 109.59 |
| 5303 | 20210531 | 60670540 CNTRSTOOL MAYA BROWN VDS | 1 | 50.50 | 8.50% | 4.29 | 54.79 |
| 5303 | 20210531 | 60670540 CNTRSTOOL MAYA BROWN VDS | 1 | 50.50 | 8.50% | 4.29 | 54.79 |
| 5303 | 20210616 | 60670540 CNTRSTOOL MAYA BROWN VDS | 2 | 101.00 | 8.50% | 8.59 | 109.59 |
| 5303 | 20210727 | 60670540 CNTRSTOOL MAYA BROWN VDS | 1 | 50.50 | 8.50% | 4.29 | 54.79 |
| 5303 | 20211002 | 60670540 CNTRSTOOL MAYA BROWN VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20211002 | 60670540 CNTRSTOOL MAYA BROWN VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20211104 | 60670540 CNTRSTOOL MAYA BROWN VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20210728 | 60670557 CNTRSTOOL MAYA BLACK VDS | 1 | 50.50 | 8.50% | 4.29 | 54.79 |
| 5303 | 20210507 | 60670557 CNTRSTOOL MAYA BLACK VDS | 1 | 50.50 | 8.50% | 4.29 | 54.79 |
| 5303 | 20210524 | 60670557 CNTRSTOOL MAYA BLACK VDS | 1 | 50.50 | 8.50% | 4.29 | 54.79 |
| 5303 | 20210528 | 60670564 CNTRSTOOL MAYA RICE VDS | 3 | 151.50 | 8.50% | 12.88 | 164.38 |
| 5303 | 20210901 | 60670564 CNTRSTOOL MAYA RICE VDS | 1 | 50.50 | 8.50% | 4.29 | 54.79 |
| 5303 | 20211208 | 60670564 CNTRSTOOL MAYA RICE VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20210719 | 60670571 CNTRSTOOL MAYA TEAL VDS | 1 | 50.50 | 8.50% | 4.29 | 54.79 |
| 5303 | 20210720 | 60670571 CNTRSTOOL MAYA TEAL VDS | 1 | 50.50 | 8.50% | 4.29 | 54.79 |
| 5303 | 20210927 | 60670571 CNTRSTOOL MAYA TEAL VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20211022 | 60670571 CNTRSTOOL MAYA TEAL VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20211013 | 60670588 BARSTOOL MAYA BROWN VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210507 | 60670588 BARSTOOL MAYA BROWN VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210507 | 60670588 BARSTOOL MAYA BROWN VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210507 | 60670588 BARSTOOL MAYA BROWN VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210513 | 60670588 BARSTOOL MAYA BROWN VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20211013 | 60670588 BARSTOOL MAYA BROWN VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210609 | 60670588 BARSTOOL MAYA BROWN VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210610 | 60670588 BARSTOOL MAYA BROWN VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210630 | 60670588 BARSTOOL MAYA BROWN VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20211022 | 60670588 BARSTOOL MAYA BROWN VDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20211024 | 60670588 BARSTOOL MAYA BROWN VDS | 4 | 220.00 | 8.50% | 18.70 | 238.70 |
| 5303 | 20211105 | 60670588 BARSTOOL MAYA BROWN VDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20210612 | 60670595 BARSTOOL MAYA BLACK VDS | 2 | 107.00 | 8.50% | 9.10 | 116.10 |
| 5303 | 20210701 | 60670595 BARSTOOL MAYA BLACK VDS | 2 | 107.00 | 8.50% | 9.10 | 116.10 |
| 5303 | 20210719 | 60670595 BARSTOOL MAYA BLACK VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210903 | 60670595 BARSTOOL MAYA BLACK VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20211112 | 60670595 BARSTOOL MAYA BLACK VDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20211124 | 60670601 BARSTOOL MAYA RICE VDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20210506 | 60670601 BARSTOOL MAYA RICE VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210517 | 60670601 BARSTOOL MAYA RICE VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210525 | 60670618 BARSTOOL MAYA TEAL VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |

| Store | Date | Item | Qty | Price | Rate | Tax | Total |
|---|---|---|---|---|---|---|---|
| 5303 | 20210728 | 60670618 BARSTOOL MAYA TEAL VDS | 4 | 214.00 | 8.50% | 18.19 | 232.19 |
| 5303 | 20210626 | 62095112 OTTOMAN -TAN VDS | 1 | 22.64 | 8.50% | 1.92 | 24.56 |
| 5303 | 20210626 | 62095112 OTTOMAN -TAN VDS | 1 | 22.64 | 8.50% | 1.92 | 24.56 |
| 5303 | 20210503 | 62095129 OTTOMAN- BLUE VDS | 1 | 24.99 | 8.50% | 2.12 | 27.11 |
| 5303 | 20210515 | 62095129 OTTOMAN- BLUE VDS | 1 | 24.99 | 8.50% | 2.12 | 27.11 |
| 5303 | 20210515 | 62095129 OTTOMAN- BLUE VDS | 1 | 24.99 | 8.50% | 2.12 | 27.11 |
| 5303 | 20210525 | 62101042 OTTOMAN - GREEN VDS | 1 | 24.99 | 8.50% | 2.12 | 27.11 |
| 5303 | 20210623 | 62101042 OTTOMAN - GREEN VDS | 1 | 24.99 | 8.50% | 2.12 | 27.11 |
| 5303 | 20210623 | 62101042 OTTOMAN - GREEN VDS | 1 | 24.99 | 8.50% | 2.12 | 27.11 |
| 5303 | 20210823 | 62703154 OFFICE CHAIR DOBYGL MULTI VDS | 4 | 612.00 | 8.50% | 52.02 | 664.02 |
| 5303 | 20211206 | 62703178 OFFICE CHAIR FIONA BLUSH VDS | 1 | 125.35 | 8.50% | 10.65 | 136.00 |
| 5303 | 20210501 | 62703178 OFFICE CHAIR FIONA BLUSH VDS | 1 | 105.50 | 8.50% | 8.97 | 114.47 |
| 5303 | 20210521 | 62703178 OFFICE CHAIR FIONA BLUSH VDS | 1 | 105.50 | 8.50% | 8.97 | 114.47 |
| 5303 | 20210524 | 62703178 OFFICE CHAIR FIONA BLUSH VDS | 1 | 105.50 | 8.50% | 8.97 | 114.47 |
| 5303 | 20211011 | 62703215 OFFICE CHAIR KELSEY GRY VDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20210513 | 62703222 OFFICE CHAIR KELSEY NAT VDS | 1 | 147.50 | 8.50% | 12.54 | 160.04 |
| 5303 | 20210912 | 62703222 OFFICE CHAIR KELSEY NAT VDS | 1 | 147.50 | 8.50% | 12.54 | 160.04 |
| 5303 | 20211025 | 62703222 OFFICE CHAIR KELSEY NAT VDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20210822 | 62703239 OFFICE CHAIR SINCLAIR DRK8 VDS | 1 | 151.00 | 8.50% | 12.84 | 163.84 |
| 5303 | 20210515 | 62703246 OFFICE CHAIR SINCLAIR GRN VDS | 1 | 151.00 | 8.50% | 12.84 | 163.84 |
| 5303 | 20211217 | 62703291 OFFICE CHAIR FLOKATI WHT VDS | 1 | 73.00 | 8.50% | 6.21 | 79.21 |
| 5303 | 20211104 | 62703291 OFFICE CHAIR FLOKATI WHT VDS | 1 | 73.00 | 8.50% | 6.21 | 79.21 |
| 5303 | 20211208 | 62704595 BENCH LOIRE LINEN VDS | 1 | 130.00 | 8.50% | 11.05 | 141.05 |
| 5303 | 20210828 | 62704595 BENCH LOIRE LINEN VDS | 1 | 130.00 | 8.50% | 11.05 | 141.05 |
| 5303 | 20211209 | 62704618 BENCH MADISON NAT VDS | 1 | 143.00 | 8.50% | 12.16 | 155.16 |
| 5303 | 20210909 | 62704618 BENCH MADISON NAT VDS | 1 | 136.00 | 8.50% | 11.56 | 147.56 |
| 5303 | 20211017 | 62704618 BENCH MADISON NAT VDS | 1 | 143.00 | 8.50% | 12.16 | 155.16 |
| 5303 | 20211120 | 62704656 BENCH INDIE CHARC VDS | 1 | 133.28 | 8.50% | 11.33 | 144.61 |
| 5303 | 20211207 | 62704656 BENCH INDIE CHARC VDS | 1 | 133.28 | 8.50% | 11.33 | 144.61 |
| 5303 | 20210503 | 62704656 BENCH INDIE CHARC VDS | 1 | 111.50 | 8.50% | 9.48 | 120.98 |
| 5303 | 20211224 | 62704656 BENCH INDIE CHARC VDS | 1 | 133.28 | 8.50% | 11.33 | 144.61 |
| 5303 | 20211013 | 62704717 BENCH KELSI SILV VDS | 1 | 157.00 | 8.50% | 13.35 | 170.35 |
| 5303 | 20210623 | 62704717 BENCH KELSI SILV VDS | 1 | 157.00 | 8.50% | 13.35 | 170.35 |
| 5303 | 20210809 | 62704854 CHAIR TIFFANY ORG VDS | 2 | 244.00 | 8.50% | 20.74 | 264.74 |
| 5303 | 20210608 | 62704885 CHAIR AVA BLUE VDS | 1 | 131.00 | 8.50% | 11.14 | 142.14 |
| 5303 | 20210506 | 62704915 CHAIR SALEM BLUE VDS | 1 | 150.00 | 8.50% | 12.75 | 162.75 |
| 5303 | 20210511 | 62704915 CHAIR SALEM BLUE VDS | 2 | 300.00 | 8.50% | 25.50 | 325.50 |
| 5303 | 20211013 | 62705004 CHAIR SUSSEX BG VDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20211013 | 62705004 CHAIR SUSSEX BG VDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20210809 | 62705004 CHAIR SUSSEX BG VDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20210518 | 62715638 HB CLAYTON GREY KINGVDS | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20210506 | 62761536 DESK PERRY NAT VDS | 1 | 136.50 | 8.50% | 11.60 | 148.10 |
| 5303 | 20210614 | 62761536 DESK PERRY NAT VDS | 1 | 136.50 | 8.50% | 11.60 | 148.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20210616 | 62761536 DESK PERRY NAT VDS | 1 | 136.50 | 8.50% | 11.60 | 148.10 |
| 5303 | 20211013 | 62761543 DESK TITIAN GRY VDS | 1 | 123.00 | 8.50% | 10.46 | 133.46 |
| 5303 | 20210511 | 62761550 DESK CAMPAIGN BLUE VDS | 1 | 124.50 | 8.50% | 10.58 | 135.08 |
| 5303 | 20210526 | 62761550 DESK CAMPAIGN BLUE VDS | 1 | 124.50 | 8.50% | 10.58 | 135.08 |
| 5303 | 20210524 | 62761550 DESK CAMPAIGN BLUE VDS | 1 | 124.50 | 8.50% | 10.58 | 135.08 |
| 5303 | 20210618 | 62761550 DESK CAMPAIGN BLUE VDS | 1 | 124.50 | 8.50% | 10.58 | 135.08 |
| 5303 | 20210617 | 62761550 DESK CAMPAIGN BLUE VDS | 1 | 124.50 | 8.50% | 10.58 | 135.08 |
| 5303 | 20210701 | 62761550 DESK CAMPAIGN BLUE VDS | 1 | 124.50 | 8.50% | 10.58 | 135.08 |
| 5303 | 20210728 | 62761550 DESK CAMPAIGN BLUE VDS | 1 | 124.50 | 8.50% | 10.58 | 135.08 |
| 5303 | 20210608 | 62761567 DESK CHARLOTTE BRN VDS | 1 | 107.00 | 8.50% | 9.10 | 116.10 |
| 5303 | 20210928 | 62761567 DESK CHARLOTTE BRN VDS | 1 | 118.00 | 8.50% | 10.03 | 128.03 |
| 5303 | 20210707 | 62761574 DESK PAIGE RASP VDS | 1 | 107.50 | 8.50% | 9.14 | 116.64 |
| 5303 | 20210809 | 62761574 DESK PAIGE RASP VDS | 1 | 107.50 | 8.50% | 9.14 | 116.64 |
| 5303 | 20210508 | 62761581 DESK PAIGE WHT VDS | 1 | 107.50 | 8.50% | 9.14 | 116.64 |
| 5303 | 20211208 | 62761581 DESK PAIGE WHT VDS | 1 | 107.50 | 8.50% | 9.14 | 116.64 |
| 5303 | 20210811 | 62761581 DESK PAIGE WHT VDS | 1 | 107.50 | 8.50% | 9.14 | 116.64 |
| 5303 | 20210922 | 62761581 DESK PAIGE WHT VDS | 1 | 135.57 | 8.50% | 11.52 | 147.09 |
| 5303 | 20211009 | 62761581 DESK PAIGE WHT VDS | 1 | 135.57 | 8.50% | 11.52 | 147.09 |
| 5303 | 20211108 | 62761581 DESK PAIGE WHT VDS | 1 | 135.57 | 8.50% | 11.52 | 147.09 |
| 5303 | 20210810 | 62762793 COFFEE TBL CHARLOTTE BRN VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20211007 | 62762793 COFFEE TBL CHARLOTTE BRN VDS | 1 | 106.00 | 8.50% | 9.01 | 115.01 |
| 5303 | 20211028 | 62762793 COFFEE TBL CHARLOTTE BRN VDS | 1 | 106.00 | 8.50% | 9.01 | 115.01 |
| 5303 | 20210815 | 62762809 CONSOLE TBL CHARLOTTE BRN VDS | 1 | 82.00 | 8.50% | 6.97 | 88.97 |
| 5303 | 20210616 | 62762816 END TBL CHARLOTTE BRN VDS | 1 | 55.50 | 8.50% | 4.72 | 60.22 |
| 5303 | 20210721 | 62762816 END TBL CHARLOTTE BRN VDS | 1 | 55.50 | 8.50% | 4.72 | 60.22 |
| 5303 | 20210806 | 62762816 END TBL CHARLOTTE BRN VDS | 1 | 55.50 | 8.50% | 4.72 | 60.22 |
| 5303 | 20210914 | 62762816 END TBL CHARLOTTE BRN VDS | 1 | 55.50 | 8.50% | 4.72 | 60.22 |
| 5303 | 20210907 | 62762816 END TBL CHARLOTTE BRN VDS | 1 | 55.50 | 8.50% | 4.72 | 60.22 |
| 5303 | 20210705 | 62762823 COFFEE TBL WHITLEY ANTWHT VDS | 1 | 148.00 | 8.50% | 12.58 | 160.58 |
| 5303 | 20211208 | 62762823 COFFEE TBL WHITLEY ANTWHT VDS | 1 | 148.00 | 8.50% | 12.58 | 160.58 |
| 5303 | 20211008 | 62762823 COFFEE TBL WHITLEY ANTWHT VDS | 1 | 173.00 | 8.50% | 14.71 | 187.71 |
| 5303 | 20211127 | 62762830 CONSOLE TBL WHITLEY ANTWHT VDS | 1 | 148.21 | 8.50% | 12.60 | 160.81 |
| 5303 | 20211127 | 62762830 CONSOLE TBL WHITLEY ANTWHT VDS | 1 | 148.21 | 8.50% | 12.60 | 160.81 |
| 5303 | 20210920 | 62762830 CONSOLE TBL WHITLEY ANTWHT VDS | 1 | 148.21 | 8.50% | 12.60 | 160.81 |
| 5303 | 20211208 | 62762847 END TBL WHITLEY ANTWHT VDS | 1 | 100.50 | 8.50% | 8.54 | 109.04 |
| 5303 | 20211208 | 62762847 END TBL WHITLEY ANTWHT VDS | 1 | 100.50 | 8.50% | 8.54 | 109.04 |
| 5303 | 20210525 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210606 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210608 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210615 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20211229 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 170.77 | 8.50% | 14.52 | 185.29 |
| 5303 | 20210704 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210707 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210726 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210729 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20211208 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210824 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210831 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210830 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210907 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210915 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 170.77 | 8.50% | 14.52 | 185.29 |
| 5303 | 20210918 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 170.77 | 8.50% | 14.52 | 185.29 |
| 5303 | 20211014 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 170.77 | 8.50% | 14.52 | 185.29 |
| 5303 | 20211013 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 170.77 | 8.50% | 14.52 | 185.29 |
| 5303 | 20210909 | 62787291 LNHM STL 15" NATBA VDS | 1 | 32.00 | 8.50% | 2.72 | 34.72 |
| 5303 | 20211020 | 62787291 LNHM STL 15" NATBA VDS | 1 | 43.73 | 8.50% | 3.72 | 47.45 |
| 5303 | 20211031 | 62787291 LNHM STL 15" NATBA VDS | 1 | 43.73 | 8.50% | 3.72 | 47.45 |
| 5303 | 20211115 | 62787291 LNHM STL 15" NATBA VDS | 1 | 43.73 | 8.50% | 3.72 | 47.45 |
| 5303 | 20211216 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20211013 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20210502 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20211013 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20210513 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20210719 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20210730 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20210809 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20210809 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20210811 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20210930 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20210522 | 62787314 LNHM2DR 3SHLF FLR CAB NTBA VDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20210601 | 62787314 LNHM2DR 3SHLF FLR CAB NTBA VDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20210504 | 62787321 LNHM 6SHLF TALL CAB NATBA VDS | 1 | 93.00 | 8.50% | 7.91 | 100.91 |
| 5303 | 20210505 | 62787338 LNHM 3SHLF SPCSV NATBA VDS | 1 | 95.00 | 8.50% | 8.08 | 103.08 |
| 5303 | 20210517 | 62787338 LNHM 3SHLF SPCSV NATBA VDS | 1 | 95.00 | 8.50% | 8.08 | 103.08 |
| 5303 | 20210511 | 62787345 LNHM 6SHLF MID CAB NATBA VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20210529 | 62787345 LNHM 6SHLF MID CAB NATBA VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20210708 | 62787345 LNHM 6SHLF MID CAB NATBA VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20210720 | 62787345 LNHM 6SHLF MID CAB NATBA VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20210818 | 62787345 LNHM 6SHLF MID CAB NATBA VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20210515 | 62787352 LNHM 3SHLF CRNSHLF NATBA VDS | 1 | 37.00 | 8.50% | 3.15 | 40.15 |
| 5303 | 20210823 | 62787352 LNHM 3SHLF CRNSHLF NATBA VDS | 1 | 37.00 | 8.50% | 3.15 | 40.15 |
| 5303 | 20211005 | 62787352 LNHM 3SHLF CRNSHLF NATBA VDS | 1 | 50.00 | 8.50% | 4.25 | 54.25 |
| 5303 | 20211111 | 62787352 LNHM 3SHLF CRNSHLF NATBA VDS | 1 | 50.00 | 8.50% | 4.25 | 54.25 |
| 5303 | 20210827 | 62787369 LNHM HAMPER NATBA VDS | 1 | 47.00 | 8.50% | 4.00 | 51.00 |
| 5303 | 20211130 | 62787376 LNHM 3TIERED BTH STD RSTBR VDS | 1 | 86.00 | 8.50% | 7.31 | 93.31 |
| 5303 | 20210521 | 62787376 LNHM 3TIERED BTH STD RSTBR VDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |

| Store | Date | Item | Description | Qty | Price | Tax | Tax Amt | Total |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20210524 | 62787376 | LNHM 3TIERED BTH STD RSTBR VDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |
| 5303 | 20210530 | 62787376 | LNHM 3TIERED BTH STD RSTBR VDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |
| 5303 | 20210617 | 62787376 | LNHM 3TIERED BTH STD RSTBR VDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |
| 5303 | 20210625 | 62787376 | LNHM 3TIERED BTH STD RSTBR VDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |
| 5303 | 20210714 | 62787376 | LNHM 3TIERED BTH STD RSTBR VDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |
| 5303 | 20210723 | 62787376 | LNHM 3TIERED BTH STD RSTBR VDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |
| 5303 | 20210812 | 62787376 | LNHM 3TIERED BTH STD RSTBR VDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |
| 5303 | 20210812 | 62787376 | LNHM 3TIERED BTH STD RSTBR VDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |
| 5303 | 20210827 | 62787376 | LNHM 3TIERED BTH STD RSTBR VDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |
| 5303 | 20210706 | 62829786 | COUNTER STOOL BLAKE BLACKVDS | 1 | 72.00 | 8.50% | 6.12 | 78.12 |
| 5303 | 20211013 | 62829786 | COUNTER STOOL BLAKE BLACKVDS | 2 | 144.00 | 8.50% | 12.24 | 156.24 |
| 5303 | 20211022 | 62829786 | COUNTER STOOL BLAKE BLACKVDS | 2 | 160.00 | 8.50% | 13.60 | 173.60 |
| 5303 | 20210622 | 62829793 | BARSTOOL BLAKE BLACKVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210622 | 62829793 | BARSTOOL BLAKE BLACKVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210722 | 62829793 | BARSTOOL BLAKE BLACKVDS | 4 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20210922 | 62829793 | BARSTOOL BLAKE BLACKVDS | 2 | 166.00 | 8.50% | 14.11 | 180.11 |
| 5303 | 20210501 | 62829816 | BARSTOOL WILLOW BROWNVDS | 4 | 324.00 | 8.50% | 27.54 | 351.54 |
| 5303 | 20210928 | 62829816 | BARSTOOL WILLOW BROWNVDS | 4 | 385.92 | 8.50% | 32.80 | 418.72 |
| 5303 | 20211203 | 62846882 | BARSTOOL MELVA BLUEVDS | 1 | 100.00 | 8.50% | 8.50 | 108.50 |
| 5303 | 20210818 | 62846899 | CSTL MAY WHITE WASHVDS | 2 | 110.00 | 8.50% | 9.35 | 119.35 |
| 5303 | 20210830 | 62846899 | CSTL MAY WHITE WASHVDS | 2 | 110.00 | 8.50% | 9.35 | 119.35 |
| 5303 | 20210911 | 62846899 | CSTL MAY WHITE WASHVDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20210911 | 62846899 | CSTL MAY WHITE WASHVDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20211013 | 62846905 | BARSTOOL MAY WHITE WASHVDS | 1 | 59.50 | 8.50% | 5.06 | 64.56 |
| 5303 | 20210526 | 62846929 | BARSTOOL WALT WALNUTVDS | 2 | 115.00 | 8.50% | 9.78 | 124.78 |
| 5303 | 20210707 | 62846967 | BSTL WALT COW PRNT WALNUTVDS | 1 | 57.50 | 8.50% | 4.89 | 62.39 |
| 5303 | 20211207 | 62846974 | COUNTER STOOL WALT WALNUTVDS | 1 | 54.00 | 8.50% | 4.59 | 58.59 |
| 5303 | 20210828 | 62846974 | COUNTER STOOL WALT WALNUTVDS | 1 | 54.00 | 8.50% | 4.59 | 58.59 |
| 5303 | 20210828 | 62846974 | COUNTER STOOL WALT WALNUTVDS | 3 | 162.00 | 8.50% | 13.77 | 175.77 |
| 5303 | 20211026 | 62846974 | COUNTER STOOL WALT WALNUTVDS | 1 | 54.00 | 8.50% | 4.59 | 58.59 |
| 5303 | 20210714 | 62847001 | COUNTER STOOL WALT BLACKVDS | 1 | 54.00 | 8.50% | 4.59 | 58.59 |
| 5303 | 20211122 | 62847308 | CNTRSTL VELMA PEWTER BLK VDS | 1 | 61.50 | 8.50% | 5.23 | 66.73 |
| 5303 | 20210623 | 62847308 | CNTRSTL VELMA PEWTER BLK VDS | 1 | 61.50 | 8.50% | 5.23 | 66.73 |
| 5303 | 20211009 | 62847308 | CNTRSTL VELMA PEWTER BLK VDS | 1 | 61.50 | 8.50% | 5.23 | 66.73 |
| 5303 | 20211009 | 62847308 | CNTRSTL VELMA PEWTER BLK VDS | 1 | 61.50 | 8.50% | 5.23 | 66.73 |
| 5303 | 20210512 | 62847322 | CNTRSTL CLAYTON BLK VDS | 3 | 216.00 | 8.50% | 18.36 | 234.36 |
| 5303 | 20210728 | 62847322 | CNTRSTL CLAYTON BLK VDS | 3 | 216.00 | 8.50% | 18.36 | 234.36 |
| 5303 | 20211230 | 62847346 | CNTRSTL CLAYTON DGRY VDS | 4 | 332.00 | 8.50% | 28.22 | 360.22 |
| 5303 | 20210811 | 62847346 | CNTRSTL CLAYTON DGRY VDS | 1 | 72.00 | 8.50% | 6.12 | 78.12 |
| 5303 | 20211101 | 62847346 | CNTRSTL CLAYTON DGRY VDS | 1 | 83.00 | 8.50% | 7.06 | 90.06 |
| 5303 | 20211220 | 62847353 | BRSTL CLAYTON BAR DGRY VDS | 1 | 88.00 | 8.50% | 7.48 | 95.48 |
| 5303 | 20211223 | 62847353 | BRSTL CLAYTON BAR DGRY VDS | 1 | 88.00 | 8.50% | 7.48 | 95.48 |
| 5303 | 20211126 | 62847384 | CNTRSTL SCOTTISH BAR BLK VDS | 2 | 92.00 | 8.50% | 7.82 | 99.82 |

| Store | Date | Item | Qty | Price | Rate | | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20210512 | 62847384 CNTRSTL SCOTTISH BAR BLK VDS | 1 | 44.50 | 8.50% | | 3.78 | 48.28 |
| 5303 | 20210512 | 62847384 CNTRSTL SCOTTISH BAR BLK VDS | 1 | 44.50 | 8.50% | | 3.78 | 48.28 |
| 5303 | 20210512 | 62847384 CNTRSTL SCOTTISH BAR BLK VDS | 1 | 44.50 | 8.50% | | 3.78 | 48.28 |
| 5303 | 20210512 | 62847384 CNTRSTL SCOTTISH BAR BLK VDS | 1 | 44.50 | 8.50% | | 3.78 | 48.28 |
| 5303 | 20211028 | 62847384 CNTRSTL SCOTTISH BAR BLK VDS | 1 | 46.00 | 8.50% | | 3.91 | 49.91 |
| 5303 | 20211029 | 62847384 CNTRSTL SCOTTISH BAR BLK VDS | 1 | 46.00 | 8.50% | | 3.91 | 49.91 |
| 5303 | 20211229 | 62847391 BRSTL SCOTTISH BAR BLK VDS | 4 | 206.00 | 8.50% | | 17.51 | 223.51 |
| 5303 | 20211122 | 62909938 DINCHR BNTWD S/2 GRYVDS | 1 | 198.31 | 8.50% | | 16.86 | 215.17 |
| 5303 | 20211122 | 62909938 DINCHR BNTWD S/2 GRYVDS | 1 | 198.31 | 8.50% | | 16.86 | 215.17 |
| 5303 | 20211214 | 62909938 DINCHR BNTWD S/2 GRYVDS | 1 | 198.31 | 8.50% | | 16.86 | 215.17 |
| 5303 | 20210506 | 62909938 DINCHR BNTWD S/2 GRYVDS | 2 | 316.00 | 8.50% | | 26.86 | 342.86 |
| 5303 | 20210610 | 62909938 DINCHR BNTWD S/2 GRYVDS | 4 | 632.00 | 8.50% | | 53.72 | 685.72 |
| 5303 | 20211013 | 62909945 BARSTOOL ROXY GRAYVDS | 1 | 145.00 | 8.50% | | 12.33 | 157.33 |
| 5303 | 20210701 | 62909945 BARSTOOL ROXY GRAYVDS | 1 | 145.00 | 8.50% | | 12.33 | 157.33 |
| 5303 | 20211013 | 62909952 COUNTER STOOL ROXY GRAYVDS | 1 | 130.00 | 8.50% | | 11.05 | 141.05 |
| 5303 | 20211013 | 62909952 COUNTER STOOL ROXY GRAYVDS | 1 | 130.00 | 8.50% | | 11.05 | 141.05 |
| 5303 | 20211013 | 62909952 COUNTER STOOL ROXY GRAYVDS | 1 | 130.00 | 8.50% | | 11.05 | 141.05 |
| 5303 | 20210506 | 62909952 COUNTER STOOL ROXY GRAYVDS | 3 | 390.00 | 8.50% | | 33.15 | 423.15 |
| 5303 | 20210510 | 62909952 COUNTER STOOL ROXY GRAYVDS | 3 | 390.00 | 8.50% | | 33.15 | 423.15 |
| 5303 | 20210518 | 62909952 COUNTER STOOL ROXY GRAYVDS | 5 | 650.00 | 8.50% | | 55.25 | 705.25 |
| 5303 | 20210503 | 62909969 CTR STL RAE RATTAN BROWNVDS | 4 | 348.00 | 8.50% | | 29.58 | 377.58 |
| 5303 | 20210525 | 62909969 CTR STL RAE RATTAN BROWNVDS | 1 | 87.00 | 8.50% | | 7.40 | 94.40 |
| 5303 | 20211206 | 62956338 KTCRT RGER GRANT TP GRNVDS | 1 | 96.09 | 8.50% | | 8.17 | 104.26 |
| 5303 | 20211013 | 62956338 KTCRT RGER GRANT TP GRNVDS | 1 | 78.00 | 8.50% | | 6.63 | 84.63 |
| 5303 | 20210520 | 62956338 KTCRT RGER GRANT TP GRNVDS | 1 | 78.00 | 8.50% | | 6.63 | 84.63 |
| 5303 | 20211228 | 62956338 KTCRT RGER GRANT TP GRNVDS | 1 | 96.09 | 8.50% | | 8.17 | 104.26 |
| 5303 | 20211014 | 62956345 KTCRT RGER GRANT TP GRYVDS | 1 | 96.09 | 8.50% | | 8.17 | 104.26 |
| 5303 | 20210909 | 63120523 CABINET LESLIE DBL GRY VDS | 1 | 142.00 | 8.50% | | 12.07 | 154.07 |
| 5303 | 20210922 | 63120523 CABINET LESLIE DBL GRY VDS | 1 | 166.00 | 8.50% | | 14.11 | 180.11 |
| 5303 | 20210722 | 63120585 COAT RACK PAIGE WHT VDS | 1 | 97.00 | 8.50% | | 8.25 | 105.25 |
| 5303 | 20210819 | 63120585 COAT RACK PAIGE WHT VDS | 1 | 97.00 | 8.50% | | 8.25 | 105.25 |
| 5303 | 20211108 | 63120585 COAT RACK PAIGE WHT VDS | 1 | 110.83 | 8.50% | | 9.42 | 120.25 |
| 5303 | 20210708 | 63120622 CABINET WINTR SML CRM VDS | 1 | 73.00 | 8.50% | | 6.21 | 79.21 |
| 5303 | 20210531 | 63120646 CABINET WINTR SML SEAFM VDS | 1 | 73.00 | 8.50% | | 6.21 | 79.21 |
| 5303 | 20210611 | 63162011 LH CONFETTI COPPER 5X7 VDS | 1 | 119.00 | 8.50% | | 10.12 | 129.12 |
| 5303 | 20210728 | 63613995 VANITY SET BROWN VDC | 1 | 140.78 | 8.50% | | 11.97 | 152.75 |
| 5303 | 20211122 | 63702873 MILAN MN1123 BLACK 22X34VDS | 2 | 19.00 | 8.50% | | 1.62 | 20.62 |
| 5303 | 20210820 | 63702958 MILAN MN2123 BLACK 22X34AVDS | 1 | 9.50 | 8.50% | | 0.81 | 10.31 |
| 5303 | 20211109 | 63703061 MILAN MN3023 BEIGE 22X34VDS | 2 | 22.00 | 8.50% | | 1.87 | 23.87 |
| 5303 | 20210618 | 63902952 STORAGE CART 3 TIER BLK VDS | 1 | 57.00 | 8.50% | | 4.85 | 61.85 |
| 5303 | 20210824 | 63902952 STORAGE CART 3 TIER BLK VDS | 1 | 57.00 | 8.50% | | 4.85 | 61.85 |
| 5303 | 20210916 | 63902952 STORAGE CART 3 TIER BLK VDS | 1 | 57.00 | 8.50% | | 4.85 | 61.85 |
| 5303 | 20211209 | 64195575 BRSTL24"COASTAL PATTERN VDS | 1 | 26.98 | 8.50% | | 2.29 | 29.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210617 | 64195582 BRSTL30" COASTAL PATTERN VDS | 2 | 52.64 | 8.50% | 4.47 | 57.11 |
| 5303 | 20210830 | 64533469 PLAT HERIZ BGE/CRM 2X3 VDS | 1 | 14.00 | 8.50% | 1.19 | 15.19 |
| 5303 | 20211013 | 64557359 ELGNC TABRIZ BLK 8X10 VDS | 1 | 85.50 | 8.50% | 7.27 | 92.77 |
| 5303 | 20211222 | 64557410 ELGNC FOREST TURQ 8X10 VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210503 | 64557816 ELGNC FLORENCE EE32 IVR 2X3VDS | 1 | 6.00 | 8.50% | 0.51 | 6.51 |
| 5303 | 20210519 | 64557847 ELGNC MARBLE GRY 2X3 VDS | 1 | 6.00 | 8.50% | 0.51 | 6.51 |
| 5303 | 20210610 | 64557854 ELGNC MARBLE GRY 5X7'3 VDS | 1 | 37.50 | 8.50% | 3.19 | 40.69 |
| 5303 | 20210814 | 64572345 CLRMNT CYLINDER IVR 2X3 VDS | 1 | 6.00 | 8.50% | 0.51 | 6.51 |
| 5303 | 20210715 | 64572352 CLRMNT CYLINDER IVR 5X7 VDS | 1 | 40.00 | 8.50% | 3.40 | 43.40 |
| 5303 | 20211013 | 64572529 CLRMNT X'S BLK 2X3 VDS | 1 | 6.00 | 8.50% | 0.51 | 6.51 |
| 5303 | 20211013 | 64651743 JEWELL BY1023 BGE 24X36 VDS | 1 | 11.50 | 8.50% | 0.98 | 12.48 |
| 5303 | 20210811 | 65149751 FLOKATI 1400 MT 2X3 VDS | 1 | 16.00 | 8.50% | 1.36 | 17.36 |
| 5303 | 20210607 | 65149799 FLOKATI 1400 MT 8' RNDVDS | 1 | 199.89 | 8.50% | 16.99 | 216.88 |
| 5303 | 20210527 | 65150511 FLOKATI 2000 TN 3'X5'VDS | 1 | 65.83 | 8.50% | 5.60 | 71.43 |
| 5303 | 20210906 | 65151471 FLOKATI 1400 DN 24"X48"VDS | 1 | 33.00 | 8.50% | 2.81 | 35.81 |
| 5303 | 20210801 | 65151570 FLOKATI 1400 BUR8X10VDS | 1 | 261.80 | 8.50% | 22.25 | 284.05 |
| 5303 | 20210517 | 65151754 FLOKATI 1400 OLV 8'X10'VDS | 1 | 261.80 | 8.50% | 22.25 | 284.05 |
| 5303 | 20210607 | 65152034 FLOKATI 1400 FCH5A 8'X10VDS | 1 | 261.80 | 8.50% | 22.25 | 284.05 |
| 5303 | 20211216 | 65152188 FLOKATI 1400 PMPK 3'6"X5'6"VDS | 1 | 52.77 | 8.50% | 4.49 | 57.26 |
| 5303 | 20210509 | 65152232 FLOKATI 1400 GRY 5'X8'VDS | 1 | 130.90 | 8.50% | 11.13 | 142.03 |
| 5303 | 20210519 | 65152263 FLOKATI 1400 EM GR5'X8'VDS | 1 | 130.90 | 8.50% | 11.13 | 142.03 |
| 5303 | 20210508 | 65332009 HAVEN BAMBOO TWR MCH VDS | 1 | 60.40 | 8.50% | 5.13 | 65.53 |
| 5303 | 20210514 | 65332009 HAVEN BAMBOO TWR MCH VDS | 1 | 60.40 | 8.50% | 5.13 | 65.53 |
| 5303 | 20210518 | 65332009 HAVEN BAMBOO TWR MCH VDS | 1 | 60.40 | 8.50% | 5.13 | 65.53 |
| 5303 | 20211013 | 65332009 HAVEN BAMBOO TWR MCH VDS | 1 | 60.40 | 8.50% | 5.13 | 65.53 |
| 5303 | 20210609 | 65332009 HAVEN BAMBOO TWR MCH VDS | 1 | 60.40 | 8.50% | 5.13 | 65.53 |
| 5303 | 20210611 | 65332009 HAVEN BAMBOO TWR MCH VDS | 1 | 60.40 | 8.50% | 5.13 | 65.53 |
| 5303 | 20210617 | 65332009 HAVEN BAMBOO TWR MCH VDS | 1 | 60.40 | 8.50% | 5.13 | 65.53 |
| 5303 | 20210909 | 65435410 VANITY SET GRYVDS | 1 | 142.00 | 8.50% | 12.07 | 154.07 |
| 5303 | 20210914 | 65435410 VANITY SET GRYVDS | 1 | 142.00 | 8.50% | 12.07 | 154.07 |
| 5303 | 20210916 | 65435410 VANITY SET GRYVDS | 1 | 142.00 | 8.50% | 12.07 | 154.07 |
| 5303 | 20210629 | 65435458 VANITY SET BRWN VDC | 1 | 174.00 | 8.50% | 14.79 | 188.79 |
| 5303 | 20211221 | 65435465 VANITY SET BRVDS | 1 | 244.00 | 8.50% | 20.74 | 264.74 |
| 5303 | 20211013 | 65435465 VANITY SET BRVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20210721 | 65435465 VANITY SET BRVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20210801 | 65435465 VANITY SET BRVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20210906 | 65435465 VANITY SET BRVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20210914 | 65435465 VANITY SET BRVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20211008 | 65435465 VANITY SET BRVDS | 1 | 244.00 | 8.50% | 20.74 | 264.74 |
| 5303 | 20211021 | 65435465 VANITY SET BRVDS | 1 | 244.00 | 8.50% | 20.74 | 264.74 |
| 5303 | 20211104 | 65435465 VANITY SET BRVDS | 1 | 244.00 | 8.50% | 20.74 | 264.74 |
| 5303 | 20211120 | 65436165 LINON HM DCR VNTY ST MNTVDS | 1 | 172.00 | 8.50% | 14.62 | 186.62 |
| 5303 | 20210502 | 65436165 LINON HM DCR VNTY ST MNTVDS | 1 | 135.68 | 8.50% | 11.53 | 147.21 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20210524 | 65436165 | LINON HM DCR  VNTY ST MNTVDS | 1 | 135.68 | 8.50% | 11.53 | 147.21 |
| 5303 | 20211013 | 65436165 | LINON HM DCR  VNTY ST MNTVDS | 1 | 135.68 | 8.50% | 11.53 | 147.21 |
| 5303 | 20210625 | 65436165 | LINON HM DCR  VNTY ST MNTVDS | 1 | 135.68 | 8.50% | 11.53 | 147.21 |
| 5303 | 20211208 | 65436165 | LINON HM DCR  VNTY ST MNTVDS | 1 | 135.68 | 8.50% | 11.53 | 147.21 |
| 5303 | 20211022 | 65436165 | LINON HM DCR  VNTY ST MNTVDS | 1 | 172.00 | 8.50% | 14.62 | 186.62 |
| 5303 | 20211015 | 65436172 | LINON HM DCR  VNTY ST WHVDS | 1 | 172.00 | 8.50% | 14.62 | 186.62 |
| 5303 | 20211208 | 65674727 | VNTY STOOL BLK VDS | 1 | 95.00 | 8.50% | 8.08 | 103.08 |
| 5303 | 20211208 | 65674727 | VNTY STOOL BLK VDS | 1 | 95.00 | 8.50% | 8.08 | 103.08 |
| 5303 | 20210704 | 65674727 | VNTY STOOL BLK VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210705 | 65674727 | VNTY STOOL BLK VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210720 | 65674727 | VNTY STOOL BLK VDS | 2 | 162.00 | 8.50% | 13.77 | 175.77 |
| 5303 | 20210722 | 65674727 | VNTY STOOL BLK VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210728 | 65674727 | VNTY STOOL BLK VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210811 | 65674727 | VNTY STOOL BLK VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210827 | 65674727 | VNTY STOOL BLK VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210827 | 65674727 | VNTY STOOL BLK VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210908 | 65674727 | VNTY STOOL BLK VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20211108 | 65674727 | VNTY STOOL BLK VDS | 2 | 190.00 | 8.50% | 16.15 | 206.15 |
| 5303 | 20210507 | 65674734 | VNTY STOOL CRM VDC | 1 | 45.00 | 8.50% | 3.83 | 48.83 |
| 5303 | 20200926 | 65674734 | VNTY STOOL CRM VDC | 1 | 45.00 | 8.50% | 3.83 | 48.83 |
| 5303 | 20211006 | 65674741 | VNTY STOOL PNK VDC | 1 | 45.00 | 8.50% | 3.83 | 48.83 |
| 5303 | 20211228 | 65674789 | VNTY STOOL BRWNVDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20211003 | 65674789 | VNTY STOOL BRWNVDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20211104 | 65674796 | VNTY STOOL BRWN CRVDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20211201 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20211203 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20211213 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20211223 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210512 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20210513 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20210513 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20210526 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20210524 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20210613 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20211228 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20211229 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210629 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20210630 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20210714 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20210803 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20210804 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20210813 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20210902 | 65782804 | SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |

| Store | Date | Item | Qty | Price | Tax | Tax Amt | Total |
|---|---|---|---|---|---|---|---|
| 5303 | 20211208 | 65782804 SNACK TRAYS COMPASS LT GREYVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20210929 | 65782804 SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20211027 | 65782804 SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210818 | 66136712 LH NAT INSPRTNS 2X3 NAT/BGEVDS | 1 | 9.50 | 8.50% | 0.81 | 10.31 |
| 5303 | 20210714 | 66136842 LH NAT INSPRTNS3X5NAT/SLTVDS | 1 | 22.00 | 8.50% | 1.87 | 23.87 |
| 5303 | 20210619 | 66136903 LH NAT INSPRTNS 4X6 NAT/BLKVDS | 1 | 30.00 | 8.50% | 2.55 | 32.55 |
| 5303 | 20210726 | 66137030 LH NAT INSPRTNS 5X8NAT/BRWNVDS | 1 | 55.50 | 8.50% | 4.72 | 60.22 |
| 5303 | 20211108 | 66137139 LH NAT INSPRTNS 7X9NAT/BRWNVDS | 1 | 85.60 | 8.50% | 7.28 | 92.88 |
| 5303 | 20210609 | 66137917 LH FAUX COWHDE 5X6'6" IVR VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210729 | 66139195 LH ARSTCRT TRLS 2X3 GRY/BLUVDS | 1 | 8.00 | 8.50% | 0.68 | 8.68 |
| 5303 | 20210625 | 66139959 LH ARISTCRT ISFHN 2X3 BRWN VDC | 5 | 40.00 | 8.50% | 3.40 | 43.40 |
| 5303 | 20210714 | 66140177 LH ARSTCRT ILLSN 8X10 BRWN VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210528 | 66140382 LH ARISTOCRAT NAIN 9X12 RD VDS | 1 | 139.00 | 8.50% | 11.82 | 150.82 |
| 5303 | 20210608 | 66140795 LH CHARISMA TRELLIS 2X3BRWNVDS | 1 | 16.00 | 8.50% | 1.36 | 17.36 |
| 5303 | 20211208 | 66145684 ACCENT TBL PEGGY XB5E BLKVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20211208 | 66145684 ACCENT TBL PEGGY XB5E BLKVDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20211013 | 66145691 FOLDING DESK JACKSON GRAYVDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210805 | 66145691 FOLDING DESK JACKSON GRAYVDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20211013 | 66145707 FOLDING DESK JACKSON WHTVDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210623 | 66145707 FOLDING DESK JACKSON WHTVDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20211212 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20210525 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 129.00 | 8.50% | 10.97 | 139.97 |
| 5303 | 20210601 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 129.00 | 8.50% | 10.97 | 139.97 |
| 5303 | 20210620 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 129.00 | 8.50% | 10.97 | 139.97 |
| 5303 | 20210709 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 129.00 | 8.50% | 10.97 | 139.97 |
| 5303 | 20210721 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 129.00 | 8.50% | 10.97 | 139.97 |
| 5303 | 20210717 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 129.00 | 8.50% | 10.97 | 139.97 |
| 5303 | 20210803 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 129.00 | 8.50% | 10.97 | 139.97 |
| 5303 | 20210813 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 129.00 | 8.50% | 10.97 | 139.97 |
| 5303 | 20210816 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 129.00 | 8.50% | 10.97 | 139.97 |
| 5303 | 20210903 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 129.00 | 8.50% | 10.97 | 139.97 |
| 5303 | 20211008 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 129.00 | 8.50% | 10.97 | 139.97 |
| 5303 | 20211106 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20211110 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 2 | 312.00 | 8.50% | 26.52 | 338.52 |
| 5303 | 20211111 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20211220 | 66176183 LH BISTRO SET S/3 PRTLND GYVDS | 1 | 116.00 | 8.50% | 9.86 | 125.86 |
| 5303 | 20210509 | 66176183 LH BISTRO SET S/3 PRTLND GYVDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210510 | 66176183 LH BISTRO SET S/3 PRTLND GYVDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210605 | 66176183 LH BISTRO SET S/3 PRTLND GYVDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210608 | 66176183 LH BISTRO SET S/3 PRTLND GYVDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210729 | 66176183 LH BISTRO SET S/3 PRTLND GYVDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210805 | 66176183 LH BISTRO SET S/3 PRTLND GYVDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20210805 | 66176183 LH BISTRO SET S/3 PRTLND GYVDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20210810 | 66176183 LH BISTRO SET S/3 PRTLND GYVDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20211013 | 66179115 OFFICE CHAIR SINCLAIR GREENVDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20211002 | 66179122 OFFICE CHAIR SINCLAIR BEIGEVDS | 1 | 184.65 | 8.50% | 15.70 | 200.35 |
| 5303 | 20211019 | 66179184 OFFICE CHAIR FIONA CREAM VDS | 1 | 125.35 | 8.50% | 10.65 | 136.00 |
| 5303 | 20210702 | 66179238 OFFICE CHAIR DADE GRAY VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20211207 | 66179290 OFFICE CHAIR HAYWOOD BROWN VDS | 1 | 117.20 | 8.50% | 9.96 | 127.16 |
| 5303 | 20210502 | 66193289 BAR CART SERA GOLD VDS | 1 | 81.50 | 8.50% | 6.93 | 88.43 |
| 5303 | 20210714 | 66193302 KITCHEN CART KEAGAN GRAY VDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210719 | 66193302 KITCHEN CART KEAGAN GRAY VDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210805 | 66193302 KITCHEN CART KEAGAN GRAY VDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210913 | 66193302 KITCHEN CART KEAGAN GRAY VDS | 1 | 96.09 | 8.50% | 8.17 | 104.26 |
| 5303 | 20210929 | 66193302 KITCHEN CART KEAGAN GRAY VDS | 1 | 96.09 | 8.50% | 8.17 | 104.26 |
| 5303 | 20210720 | 66193319 KITCHEN CART KEAGAN RED VDS | 1 | 75.50 | 8.50% | 6.42 | 81.92 |
| 5303 | 20210723 | 66194491 DESK PEGGY BLUE VDS | 1 | 107.50 | 8.50% | 9.14 | 116.64 |
| 5303 | 20210825 | 66194491 DESK PEGGY BLUE VDS | 1 | 107.50 | 8.50% | 9.14 | 116.64 |
| 5303 | 20210630 | 66220190 BARSTOOL CLARIDGE 32" GRAY VDS | 3 | 133.50 | 8.50% | 11.35 | 144.85 |
| 5303 | 20211013 | 66220190 BARSTOOL CLARIDGE 32" GRAY VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210903 | 66220190 BARSTOOL CLARIDGE 32" GRAY VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210903 | 66220190 BARSTOOL CLARIDGE 32" GRAY VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210903 | 66220190 BARSTOOL CLARIDGE 32" GRAY VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210903 | 66220190 BARSTOOL CLARIDGE 32" GRAY VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210823 | 66220190 BARSTOOL CLARIDGE 32" GRAY VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210829 | 66220190 BARSTOOL CLARIDGE 32" GRAY VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211003 | 66220190 BARSTOOL CLARIDGE 32" GRAY VDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20211027 | 66220190 BARSTOOL CLARIDGE 32" GRAY VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20211013 | 66220206 BARSTOOL TRENTON 44.5" GRAYVDS | 1 | 90.50 | 8.50% | 7.69 | 98.19 |
| 5303 | 20210604 | 66220206 BARSTOOL TRENTON 44.5" GRAYVDS | 1 | 90.50 | 8.50% | 7.69 | 98.19 |
| 5303 | 20210615 | 66220206 BARSTOOL TRENTON 44.5" GRAYVDS | 1 | 90.50 | 8.50% | 7.69 | 98.19 |
| 5303 | 20210618 | 66220206 BARSTOOL TRENTON 44.5" GRAYVDS | 2 | 181.00 | 8.50% | 15.39 | 196.39 |
| 5303 | 20210716 | 66220206 BARSTOOL TRENTON 44.5" GRAYVDS | 1 | 90.50 | 8.50% | 7.69 | 98.19 |
| 5303 | 20210716 | 66220206 BARSTOOL TRENTON 44.5" GRAYVDS | 1 | 90.50 | 8.50% | 7.69 | 98.19 |
| 5303 | 20210910 | 66220206 BARSTOOL TRENTON 44.5" GRAYVDS | 4 | 362.00 | 8.50% | 30.77 | 392.77 |
| 5303 | 20210503 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 2 | 177.00 | 8.50% | 15.05 | 192.05 |
| 5303 | 20210515 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 1 | 88.50 | 8.50% | 7.52 | 96.02 |
| 5303 | 20210607 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 1 | 88.50 | 8.50% | 7.52 | 96.02 |
| 5303 | 20210607 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 1 | 88.50 | 8.50% | 7.52 | 96.02 |
| 5303 | 20210607 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 1 | 88.50 | 8.50% | 7.52 | 96.02 |
| 5303 | 20210607 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 1 | 88.50 | 8.50% | 7.52 | 96.02 |
| 5303 | 20210614 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 4 | 354.00 | 8.50% | 30.09 | 384.09 |
| 5303 | 20211013 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 1 | 88.50 | 8.50% | 7.52 | 96.02 |
| 5303 | 20210625 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 1 | 88.50 | 8.50% | 7.52 | 96.02 |
| 5303 | 20210713 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 1 | 88.50 | 8.50% | 7.52 | 96.02 |
| 5303 | 20210713 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 3 | 265.50 | 8.50% | 22.57 | 288.07 |

| Store | Date | Item | Qty | Price | Tax Rate | Tax | Total |
|---|---|---|---|---|---|---|---|
| 5303 | 20210721 | 66220213 CRTSTOOL TRENTON 39" GRAY VDS | 1 | 88.50 | 8.50% | 7.52 | 96.02 |
| 5303 | 20210721 | 66220213 CRTSTOOL TRENTON 39" GRAY VDS | 1 | 88.50 | 8.50% | 7.52 | 96.02 |
| 5303 | 20210721 | 66220213 CRTSTOOL TRENTON 39" GRAY VDS | 1 | 88.50 | 8.50% | 7.52 | 96.02 |
| 5303 | 20210721 | 66220213 CRTSTOOL TRENTON 39" GRAY VDS | 1 | 88.50 | 8.50% | 7.52 | 96.02 |
| 5303 | 20211013 | 66220220 BARSTOOL TRENTON 44.5" NTRLVDS | 1 | 88.00 | 8.50% | 7.48 | 95.48 |
| 5303 | 20211013 | 66220220 BARSTOOL TRENTON 44.5" NTRLVDS | 1 | 88.00 | 8.50% | 7.48 | 95.48 |
| 5303 | 20211013 | 66220220 BARSTOOL TRENTON 44.5" NTRLVDS | 1 | 88.00 | 8.50% | 7.48 | 95.48 |
| 5303 | 20210515 | 66220220 BARSTOOL TRENTON 44.5" NTRLVDS | 1 | 88.00 | 8.50% | 7.48 | 95.48 |
| 5303 | 20210515 | 66220220 BARSTOOL TRENTON 44.5" NTRLVDS | 1 | 88.00 | 8.50% | 7.48 | 95.48 |
| 5303 | 20210703 | 66220220 BARSTOOL TRENTON 44.5" NTRLVDS | 1 | 88.00 | 8.50% | 7.48 | 95.48 |
| 5303 | 20210720 | 66220220 BARSTOOL TRENTON 44.5" NTRLVDS | 3 | 264.00 | 8.50% | 22.44 | 286.44 |
| 5303 | 20211208 | 66220220 BARSTOOL TRENTON 44.5" NTRLVDS | 1 | 88.00 | 8.50% | 7.48 | 95.48 |
| 5303 | 20211208 | 66220220 BARSTOOL TRENTON 44.5" NTRLVDS | 1 | 88.00 | 8.50% | 7.48 | 95.48 |
| 5303 | 20211208 | 66220220 BARSTOOL TRENTON 44.5" NTRLVDS | 1 | 90.50 | 8.50% | 7.69 | 98.19 |
| 5303 | 20211119 | 66221081 CRTSTOOL MARINO 25" BLUE VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20211122 | 66221081 CRTSTOOL MARINO 25" BLUE VDS | 2 | 116.00 | 8.50% | 9.86 | 125.86 |
| 5303 | 20210611 | 66221104 CRTSTOOL MARINO 25" WHITE VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210611 | 66221104 CRTSTOOL MARINO 25" WHITE VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210611 | 66221104 CRTSTOOL MARINO 25" WHITE VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20211213 | 66221111 BARSTOOL DRAKE 45" GRAY VDS | 3 | 272.85 | 8.50% | 23.19 | 296.04 |
| 5303 | 20210709 | 66221111 BARSTOOL DRAKE 45" GRAY VDS | 4 | 304.00 | 8.50% | 25.84 | 329.84 |
| 5303 | 20210925 | 66221111 BARSTOOL DRAKE 45" GRAY VDS | 1 | 90.95 | 8.50% | 7.73 | 98.68 |
| 5303 | 20210617 | 66221128 CRTSTOOL DRAKE 41" GRAY VDS | 1 | 73.00 | 8.50% | 6.21 | 79.21 |
| 5303 | 20210619 | 66221142 CRTSTOOL BOONE 24.5" WALNUTVDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |
| 5303 | 20210727 | 66221180 CRTSTOOL CLARIDGE 26" BROWNVDS | 2 | 83.00 | 8.50% | 7.06 | 90.06 |
| 5303 | 20211020 | 66221180 CRTSTOOL CLARIDGE 26" BROWNVDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20211120 | 66221197 BARSTOOL CLARIDGE 32" BROWNVDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20211210 | 66221197 BARSTOOL CLARIDGE 32" BROWNVDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210803 | 66221197 BARSTOOL CLARIDGE 32" BROWNVDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210816 | 66221197 BARSTOOL CLARIDGE 32" BROWNVDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210512 | 66221531 CRTSTOOL RAE 24" WALNUT VDS | 1 | 87.00 | 8.50% | 7.40 | 94.40 |
| 5303 | 20211013 | 66221531 CRTSTOOL RAE 24" WALNUT VDS | 1 | 87.00 | 8.50% | 7.40 | 94.40 |
| 5303 | 20211008 | 66221548 BARSTOOL RAE 30" WALNUT VDS | 1 | 103.35 | 8.50% | 8.78 | 112.13 |
| 5303 | 20211008 | 66221548 BARSTOOL RAE 30" WALNUT VDS | 1 | 103.35 | 8.50% | 8.78 | 112.13 |
| 5303 | 20211008 | 66221548 BARSTOOL RAE 30" WALNUT VDS | 3 | 310.05 | 8.50% | 26.35 | 336.40 |
| 5303 | 20210614 | 66222323 CHAIR WILLA GOLD VDS | 1 | 99.50 | 8.50% | 8.46 | 107.96 |
| 5303 | 20210716 | 66222323 CHAIR WILLA GOLD VDS | 1 | 99.50 | 8.50% | 8.46 | 107.96 |
| 5303 | 20210517 | 66222330 CHAIR MOSSY BLACK VDS | 1 | 66.54 | 8.50% | 5.66 | 72.20 |
| 5303 | 20210526 | 66222620 OTTOMAN ISABELLE SQR TAN VDS | 1 | 128.50 | 8.50% | 10.92 | 139.42 |
| 5303 | 20210721 | 66222620 OTTOMAN ISABELLE SQR TAN VDS | 1 | 128.50 | 8.50% | 10.92 | 139.42 |
| 5303 | 20210511 | 66304302 BARSTOOL BRYSON 29.5" BLACKVDS | 1 | 72.00 | 8.50% | 6.12 | 78.12 |
| 5303 | 20210823 | 66304319 CRTSTOOL BRYSON 24.5" BLACKVDS | 3 | 207.00 | 8.50% | 17.60 | 224.60 |
| 5303 | 20210722 | 66408161 LH DOUBLE BENCH BLAISE TK VDS | 1 | 185.00 | 8.50% | 15.73 | 200.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210730 | 66408338 LH TROLLEY BLAISE TK VDS | 1 | 62.50 | 8.50% | 5.31 | 67.81 |
| 5303 | 20211007 | 66408338 LH TROLLEY BLAISE TK VDS | 1 | 62.50 | 8.50% | 5.31 | 67.81 |
| 5303 | 20211013 | 66445906 CONSOLE ROWAN BRWN/RSTC VDS | 1 | 135.00 | 8.50% | 11.48 | 146.48 |
| 5303 | 20211005 | 66445906 CONSOLE ROWAN BRWN/RSTC VDS | 1 | 135.00 | 8.50% | 11.48 | 146.48 |
| 5303 | 20210526 | 66462859 ENTRY BNCH WNSTN WHT/CRMVDS | 1 | 117.00 | 8.50% | 9.95 | 126.95 |
| 5303 | 20210630 | 66462859 ENTRY BNCH WNSTN WHT/CRMVDS | 1 | 117.00 | 8.50% | 9.95 | 126.95 |
| 5303 | 20210903 | 66462880 MILLBROOK BROWN FLDNGCHR2PCVDS | 1 | 46.65 | 8.50% | 3.97 | 50.62 |
| 5303 | 20210909 | 67471317 COAT RACK ADDISON BLK/BRWN VDS | 1 | 61.00 | 8.50% | 5.19 | 66.19 |
| 5303 | 20210820 | 68028602 CABINET LARGO DISP ANT WHI VDS | 1 | 275.00 | 8.50% | 23.38 | 298.38 |
| 5303 | 20210918 | 68028619 CABINET LARGO DISP ANT TRQ VDS | 1 | 290.00 | 8.50% | 24.65 | 314.65 |
| 5303 | 20211208 | 68028619 CABINET LARGO DISP ANT TRQ VDS | 1 | 290.00 | 8.50% | 24.65 | 314.65 |
| 5303 | 20211025 | 68028619 CABINET LARGO DISP ANT TRQ VDS | 1 | 290.00 | 8.50% | 24.65 | 314.65 |
| 5303 | 20210708 | 68028626 CABINET LARGO ANTIQUE WHIT VDS | 1 | 169.50 | 8.50% | 14.41 | 183.91 |
| 5303 | 20210805 | 68028626 CABINET LARGO ANTIQUE WHIT VDS | 1 | 169.50 | 8.50% | 14.41 | 183.91 |
| 5303 | 20210809 | 68028626 CABINET LARGO ANTIQUE WHIT VDS | 1 | 169.50 | 8.50% | 14.41 | 183.91 |
| 5303 | 20210903 | 68028626 CABINET LARGO ANTIQUE WHIT VDS | 1 | 169.50 | 8.50% | 14.41 | 183.91 |
| 5303 | 20210623 | 68028633 CABINET LARGO ANTIQUE TURQ VDS | 1 | 169.50 | 8.50% | 14.41 | 183.91 |
| 5303 | 20211013 | 68028633 CABINET LARGO ANTIQUE TURQ VDS | 1 | 169.50 | 8.50% | 14.41 | 183.91 |
| 5303 | 20210809 | 68028633 CABINET LARGO ANTIQUE TURQ VDS | 1 | 169.50 | 8.50% | 14.41 | 183.91 |
| 5303 | 20210503 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210513 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210519 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210524 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210528 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210608 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210709 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210709 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210708 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210831 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210906 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210916 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20210929 | 68030452 HAVEN BAMBOO LADDER MOC VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20210728 | 68030469 HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210503 | 68030469 HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210506 | 68030469 HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210512 | 68030469 HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210526 | 68030469 HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210513 | 68030469 HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210514 | 68030469 HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210517 | 68030469 HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210524 | 68030469 HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210523 | 68030469 HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20210525 | 68030469 | HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210602 | 68030469 | HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210610 | 68030469 | HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210607 | 68030469 | HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210629 | 68030469 | HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210801 | 68030469 | HAVEN BAMBOO LADDER WHT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210809 | 68030544 | HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 24.91 | 8.50% | 2.12 | 27.03 |
| 5303 | 20210819 | 68030544 | HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 24.91 | 8.50% | 2.12 | 27.03 |
| 5303 | 20210822 | 68030544 | HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 24.91 | 8.50% | 2.12 | 27.03 |
| 5303 | 20210826 | 68030544 | HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 24.91 | 8.50% | 2.12 | 27.03 |
| 5303 | 20211208 | 68030544 | HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 24.91 | 8.50% | 2.12 | 27.03 |
| 5303 | 20210921 | 68030544 | HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 24.91 | 8.50% | 2.12 | 27.03 |
| 5303 | 20210929 | 68030544 | HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 24.91 | 8.50% | 2.12 | 27.03 |
| 5303 | 20211001 | 68030544 | HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 24.91 | 8.50% | 2.12 | 27.03 |
| 5303 | 20211002 | 68030544 | HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 24.91 | 8.50% | 2.12 | 27.03 |
| 5303 | 20211021 | 68030544 | HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20211029 | 68030544 | HAVEN BAMBOO CRN SHLF NAT VDS | 2 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20211111 | 68030544 | HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20210512 | 68030568 | HAVEN BAMBOO STOOL NAT VDS | 1 | 43.00 | 8.50% | 3.66 | 46.66 |
| 5303 | 20210819 | 68030575 | HAVEN BAMBOO STOOL MOC VDS | 1 | 43.00 | 8.50% | 3.66 | 46.66 |
| 5303 | 20211208 | 68055653 | TVSTAND BTC MOVEIN BLK VDS | 1 | 67.23 | 8.50% | 5.71 | 72.94 |
| 5303 | 20211013 | 68055653 | TVSTAND BTC MOVEIN BLK VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20210728 | 68130381 | DESTIN CHAIR SET S/4 GRAY VDS | 1 | 340.00 | 8.50% | 28.90 | 368.90 |
| 5303 | 20211013 | 68130381 | DESTIN CHAIR SET S/4 GRAY VDS | 1 | 340.00 | 8.50% | 28.90 | 368.90 |
| 5303 | 20211013 | 68130381 | DESTIN CHAIR SET S/4 GRAY VDS | 1 | 340.00 | 8.50% | 28.90 | 368.90 |
| 5303 | 20210526 | 68130381 | DESTIN CHAIR SET S/4 GRAY VDS | 1 | 340.00 | 8.50% | 28.90 | 368.90 |
| 5303 | 20210602 | 68130381 | DESTIN CHAIR SET S/4 GRAY VDS | 1 | 340.00 | 8.50% | 28.90 | 368.90 |
| 5303 | 20210728 | 68130398 | DESTIN CHAIR SET S/4 BRWN VDS | 1 | 340.00 | 8.50% | 28.90 | 368.90 |
| 5303 | 20211013 | 68130398 | DESTIN CHAIR SET S/4 BRWN VDS | 1 | 340.00 | 8.50% | 28.90 | 368.90 |
| 5303 | 20210525 | 68186791 | COUNTR STL CLARIDGE 26"NAT VDS | 4 | 166.00 | 8.50% | 14.11 | 180.11 |
| 5303 | 20210602 | 68186791 | COUNTR STL CLARIDGE 26"NAT VDS | 2 | 83.00 | 8.50% | 7.06 | 90.06 |
| 5303 | 20210603 | 68186791 | COUNTR STL CLARIDGE 26"NAT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210603 | 68186791 | COUNTR STL CLARIDGE 26"NAT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20210625 | 68186791 | COUNTR STL CLARIDGE 26"NAT VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20211208 | 68186845 | BAR STOOL KRISTA 30" GRYWS VDS | 3 | 262.71 | 8.50% | 22.33 | 285.04 |
| 5303 | 20211220 | 68186845 | BAR STOOL KRISTA 30" GRYWS VDS | 1 | 87.57 | 8.50% | 7.44 | 95.01 |
| 5303 | 20210506 | 68186845 | BAR STOOL KRISTA 30" GRYWS VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210512 | 68186845 | BAR STOOL KRISTA 30" GRYWS VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210526 | 68186845 | BAR STOOL KRISTA 30" GRYWS VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210515 | 68186845 | BAR STOOL KRISTA 30" GRYWS VDS | 2 | 160.00 | 8.50% | 13.60 | 173.60 |
| 5303 | 20210913 | 68186845 | BAR STOOL KRISTA 30" GRYWS VDS | 1 | 87.57 | 8.50% | 7.44 | 95.01 |
| 5303 | 20211208 | 68186845 | BAR STOOL KRISTA 30" GRYWS VDS | 1 | 87.57 | 8.50% | 7.44 | 95.01 |
| 5303 | 20210924 | 68186845 | BAR STOOL KRISTA 30" GRYWS VDS | 1 | 87.57 | 8.50% | 7.44 | 95.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210728 | 68344320 BED FRM MIDCENTURY QN BRW VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20210909 | 68344320 BED FRM MIDCENTURY QN BRW VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20211020 | 68344320 BED FRM MIDCENTURY QN BRW VDS | 1 | 260.00 | 8.50% | 22.10 | 282.10 |
| 5303 | 20210527 | 68396572 VANITY SET ALEXIS GRAY NEW VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210601 | 68396572 VANITY SET ALEXIS GRAY NEW VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210609 | 68396572 VANITY SET ALEXIS GRAY NEW VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210707 | 68396572 VANITY SET ALEXIS GRAY NEW VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210821 | 68396572 VANITY SET ALEXIS GRAY NEW VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210917 | 68396572 VANITY SET ALEXIS GRAY NEW VDS | 1 | 170.77 | 8.50% | 14.52 | 185.29 |
| 5303 | 20211021 | 68396572 VANITY SET ALEXIS GRAY NEW VDS | 1 | 170.77 | 8.50% | 14.52 | 185.29 |
| 5303 | 20211031 | 68396572 VANITY SET ALEXIS GRAY NEW VDS | 1 | 170.77 | 8.50% | 14.52 | 185.29 |
| 5303 | 20211106 | 68396572 VANITY SET ALEXIS GRAY NEW VDS | 1 | 170.77 | 8.50% | 14.52 | 185.29 |
| 5303 | 20210804 | 68422813 HAVEN BAMBOO CRN SHLF MOCH VDS | 1 | 24.91 | 8.50% | 2.12 | 27.03 |
| 5303 | 20210827 | 68422813 HAVEN BAMBOO CRN SHLF MOCH VDS | 1 | 24.91 | 8.50% | 2.12 | 27.03 |
| 5303 | 20211004 | 68422813 HAVEN BAMBOO CRN SHLF MOCH VDS | 1 | 24.91 | 8.50% | 2.12 | 27.03 |
| 5303 | 20211105 | 68422813 HAVEN BAMBOO CRN SHLF MOCH VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20211208 | 69312342 PINNACLE YUMA3 X 5GREYVDS | 1 | 13.79 | 8.50% | 1.17 | 14.96 |
| 5303 | 20210510 | 69312472 STN GRH2' X 8'RUNNERRSPBRYVDS | 1 | 20.66 | 8.50% | 1.76 | 22.42 |
| 5303 | 20211013 | 69312823 STAN RDGWD2' X 8'RUNNERIVRYVDS | 1 | 20.66 | 8.50% | 1.76 | 22.42 |
| 5303 | 20210812 | 69313110 STN HLSTAD2' X 8'RUNNERIVRYVDC | 1 | 20.66 | 8.50% | 1.76 | 22.42 |
| 5303 | 20211111 | 69313240 RENDITION CSTL3'3" X 5'IVRYVDS | 1 | 15.89 | 8.50% | 1.35 | 17.24 |
| 5303 | 20210624 | 69313769 RENDITION KMPTN3'3" X 5'BLUVDS | 1 | 15.89 | 8.50% | 1.35 | 17.24 |
| 5303 | 20211129 | 69396397 DRAWER COLE WALNUT 4 DRW VDS | 1 | 316.12 | 8.50% | 26.87 | 342.99 |
| 5303 | 20210618 | 69485203 BAR STL DRAKE 46.75" NATUR VDS | 5 | 380.00 | 8.50% | 32.30 | 412.30 |
| 5303 | 20210912 | 69485298 OFFICE CHR REGAN FERN VDS | 1 | 160.50 | 8.50% | 13.64 | 174.14 |
| 5303 | 20211215 | 69512694 DINNG NOOK SONIA  BLACK VDS | 1 | 414.50 | 8.50% | 35.23 | 449.73 |
| 5303 | 20210601 | 69512694 DINNG NOOK SONIA  BLACK VDS | 1 | 339.00 | 8.50% | 28.82 | 367.82 |
| 5303 | 20211013 | 69512695 DNNG NOOK ANTIQU VDS | 1 | 339.00 | 8.50% | 28.82 | 367.82 |
| 5303 | 20211013 | 69512695 DNNG NOOK ANTIQU VDS | 1 | 339.00 | 8.50% | 28.82 | 367.82 |
| 5303 | 20210630 | 69512695 DNNG NOOK ANTIQU VDS | 1 | 339.00 | 8.50% | 28.82 | 367.82 |
| 5303 | 20210702 | 69512695 DNNG NOOK ANTIQU VDS | 1 | 339.00 | 8.50% | 28.82 | 367.82 |
| 5303 | 20210707 | 69512695 DNNG NOOK ANTIQU VDS | 1 | 339.00 | 8.50% | 28.82 | 367.82 |
| 5303 | 20211023 | 69515340 COFFEE TBL DENNIS ESPRE VDS | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20211111 | 69515342 CONSOLE TBL DENNIS ESPRE VDS | 1 | 98.00 | 8.50% | 8.33 | 106.33 |
| 5303 | 20210528 | 69515346 COFFEE TBL DEBORAH BLK  VDS | 1 | 105.50 | 8.50% | 8.97 | 114.47 |
| 5303 | 20211013 | 69515346 COFFEE TBL DEBORAH BLK  VDS | 1 | 112.89 | 8.50% | 9.60 | 122.49 |
| 5303 | 20211031 | 69515346 COFFEE TBL DEBORAH BLK  VDS | 1 | 112.89 | 8.50% | 9.60 | 122.49 |
| 5303 | 20211116 | 69515347 END TBL DEBORAH BLK VDS | 1 | 62.00 | 8.50% | 5.27 | 67.27 |
| 5303 | 20210827 | 69515347 END TBL DEBORAH BLK VDS | 2 | 113.00 | 8.50% | 9.61 | 122.61 |
| 5303 | 20211207 | 69515348 CONSOLE TBL DEBORAH BLK VDS | 1 | 119.00 | 8.50% | 10.12 | 129.12 |
| 5303 | 20210917 | 69515348 CONSOLE TBL DEBORAH BLK VDS | 1 | 119.00 | 8.50% | 10.12 | 129.12 |
| 5303 | 20211208 | 69515348 CONSOLE TBL DEBORAH BLK VDS | 1 | 119.00 | 8.50% | 10.12 | 129.12 |
| 5303 | 20211021 | 69515348 CONSOLE TBL DEBORAH BLK VDS | 1 | 119.00 | 8.50% | 10.12 | 129.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210530 | 69515349 OFFICE DESK DEBORAH BLK VDS | 1 | 123.00 | 8.50% | 10.46 | 133.46 |
| 5303 | 20210816 | 69515349 OFFICE DESK DEBORAH BLK VDS | 1 | 123.00 | 8.50% | 10.46 | 133.46 |
| 5303 | 20211208 | 69515349 OFFICE DESK DEBORAH BLK VDS | 1 | 136.00 | 8.50% | 11.56 | 147.56 |
| 5303 | 20211213 | 69521057 OFFICE DESK MARCEL WHT VDC | 1 | 169.96 | 8.50% | 14.45 | 184.41 |
| 5303 | 20211229 | 69521057 OFFICE DESK MARCEL WHT VDC | 1 | 169.96 | 8.50% | 14.45 | 184.41 |
| 5303 | 20210622 | 69521057 OFFICE DESK MARCEL WHT VDC | 1 | 124.50 | 8.50% | 10.58 | 135.08 |
| 5303 | 20210625 | 69521057 OFFICE DESK MARCEL WHT VDC | 1 | 124.50 | 8.50% | 10.58 | 135.08 |
| 5303 | 20210721 | 69521057 OFFICE DESK MARCEL WHT VDC | 1 | 124.50 | 8.50% | 10.58 | 135.08 |
| 5303 | 20210905 | 69521057 OFFICE DESK MARCEL WHT VDC | 1 | 124.50 | 8.50% | 10.58 | 135.08 |
| 5303 | 20211013 | 69521057 OFFICE DESK MARCEL WHT VDC | 1 | 169.96 | 8.50% | 14.45 | 184.41 |
| 5303 | 20211014 | 69521057 OFFICE DESK MARCEL WHT VDC | 1 | 169.96 | 8.50% | 14.45 | 184.41 |
| 5303 | 20211013 | 69521062 BARSTL LESLIE 47.05" WALNU VDS | 1 | 87.00 | 8.50% | 7.40 | 94.40 |
| 5303 | 20211013 | 69521062 BARSTL LESLIE 47.05" WALNU VDS | 1 | 87.00 | 8.50% | 7.40 | 94.40 |
| 5303 | 20211013 | 69521062 BARSTL LESLIE 47.05" WALNU VDS | 1 | 87.00 | 8.50% | 7.40 | 94.40 |
| 5303 | 20210704 | 69521189 KITCART ALRICK ESPRESS VDS | 1 | 236.00 | 8.50% | 20.06 | 256.06 |
| 5303 | 20210707 | 69521189 KITCART ALRICK ESPRESS VDS | 1 | 236.00 | 8.50% | 20.06 | 256.06 |
| 5303 | 20210707 | 69521192 ROLLING CRT PATTON WHT VDS | 1 | 73.00 | 8.50% | 6.21 | 79.21 |
| 5303 | 20210511 | 69521413 STRG CABINETLAUREL 6D NATURVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210609 | 69521413 STRG CABINETLAUREL 6D NATURVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210613 | 69521413 STRG CABINETLAUREL 6D NATURVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210613 | 69521413 STRG CABINETLAUREL 6D NATURVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210712 | 69521413 STRG CABINETLAUREL 6D NATURVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210625 | 69521414 STRG CABINETLAUREL 6DRW GRYVDS | 1 | 41.00 | 8.50% | 3.49 | 44.49 |
| 5303 | 20211013 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20211013 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210507 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 2 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20210517 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20211013 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210527 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210627 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 4 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20210620 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210624 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210628 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210713 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210715 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20210805 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 39.00 | 8.50% | 3.32 | 42.32 |
| 5303 | 20211005 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20211117 | 69521416 STRG CABINT LRL 6DRWNATUR VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20210508 | 69521416 STRG CABINT LRL 6DRWNATUR VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210512 | 69521416 STRG CABINT LRL 6DRWNATUR VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20211201 | 69521417 STRG CABINETLAUREL 6DR GRYVDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20211211 | 69521417 STRG CABINETLAUREL 6DR GRYVDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20211222 | 69521417 STRG CABINETLAUREL 6DR GRYVDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20211227 | 69521417 STRG CABINETLAUREL 6DR GRYVDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20210517 | 69521417 STRG CABINETLAUREL 6DR GRYVDS | 2 | 113.00 | 8.50% | 9.61 | 122.61 |
| 5303 | 20210613 | 69521417 STRG CABINETLAUREL 6DR GRYVDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20211209 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 62.15 | 8.50% | 5.28 | 67.43 |
| 5303 | 20211222 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 62.15 | 8.50% | 5.28 | 67.43 |
| 5303 | 20210508 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210510 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210526 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210526 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210531 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 2 | 113.00 | 8.50% | 9.61 | 122.61 |
| 5303 | 20210706 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210707 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210711 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210731 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210811 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210811 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 2 | 113.00 | 8.50% | 9.61 | 122.61 |
| 5303 | 20210815 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20211026 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 62.15 | 8.50% | 5.28 | 67.43 |
| 5303 | 20210713 | 69521419 STRG CABINTLAURL 8DR NATURVDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20211208 | 69521419 STRG CABINTLAURL 8DR NATURVDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20210517 | 69521420 STRG CABINETLAUREL 8DR GRYVDS | 2 | 182.00 | 8.50% | 15.47 | 197.47 |
| 5303 | 20211029 | 69521420 STRG CABINETLAUREL 8DR GRYVDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20211029 | 69521420 STRG CABINETLAUREL 8DR GRYVDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20211122 | 69521421 STRG CABINTLAURL 8DRW WHT VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20210524 | 69521421 STRG CABINTLAURL 8DRW WHT VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210903 | 69521421 STRG CABINTLAURL 8DRW WHT VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20210922 | 69521421 STRG CABINTLAURL 8DRW WHT VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20211029 | 69521421 STRG CABINTLAURL 8DRW WHT VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20210502 | 69526142 CNTRSTL MENDON 25" LINENVDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20211214 | 69526172 SNACK TBL MCKENNA S/4GRYVDS | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20210504 | 69526172 SNACK TBL MCKENNA S/4GRYVDS | 1 | 87.00 | 8.50% | 7.40 | 94.40 |
| 5303 | 20210611 | 69526172 SNACK TBL MCKENNA S/4GRYVDS | 1 | 87.00 | 8.50% | 7.40 | 94.40 |
| 5303 | 20211013 | 69536639 OTTMN CLAIRE GRY VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20211013 | 69536639 OTTMN CLAIRE GRY VDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20211211 | 69546114 DESK JACKSON WALNU VDS | 1 | 104.24 | 8.50% | 8.86 | 113.10 |
| 5303 | 20210611 | 69546114 DESK JACKSON WALNU VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210704 | 69546114 DESK JACKSON WALNU VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210813 | 69546114 DESK JACKSON WALNU VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20211208 | 69546114 DESK JACKSON WALNU VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20211105 | 69546114 DESK JACKSON WALNU VDS | 1 | 104.24 | 8.50% | 8.86 | 113.10 |
| 5303 | 20211208 | 69551486 VANITY SET NETTIE BROWN VDS | 1 | 167.00 | 8.50% | 14.20 | 181.20 |
| 5303 | 20210503 | 69554214 OFFICE CHR HAYWOOD WHT VDC | 1 | 101.50 | 8.50% | 8.63 | 110.13 |
| 5303 | 20210628 | 69554214 OFFICE CHR HAYWOOD WHT VDC | 1 | 101.50 | 8.50% | 8.63 | 110.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210809 | 69554621 DESK JACKSON NATURAL VDS | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20210915 | 69554621 DESK JACKSON NATURAL VDS | 1 | 104.24 | 8.50% | 8.86 | 113.10 |
| 5303 | 20210608 | 69587594 WALDREN BLUE CHAT SET VDS | 1 | 346.00 | 8.50% | 29.41 | 375.41 |
| 5303 | 20210720 | 69589394 VANITY SET CAYLEIGH SILVER VDC | 1 | 135.00 | 8.50% | 11.48 | 146.48 |
| 5303 | 20210603 | 69598581 TML SNCK TRY ST OF 2 WHT VDS | 1 | 43.50 | 8.50% | 3.70 | 47.20 |
| 5303 | 20210913 | 69598581 TML SNCK TRY ST OF 2 WHT VDS | 1 | 58.09 | 8.50% | 4.94 | 63.03 |
| 5303 | 20211227 | 69598582 TML SNCK TRY ST OF 2 GRY VDS | 1 | 58.09 | 8.50% | 4.94 | 63.03 |
| 5303 | 20211227 | 69598583 TML SNCK TRY ST OF 2 ESPRS VDS | 1 | 56.00 | 8.50% | 4.76 | 60.76 |
| 5303 | 20210624 | 69598583 TML SNCK TRY ST OF 2 ESPRS VDS | 1 | 43.50 | 8.50% | 3.70 | 47.20 |
| 5303 | 20211013 | 69598583 TML SNCK TRY ST OF 2 ESPRS VDS | 1 | 43.50 | 8.50% | 3.70 | 47.20 |
| 5303 | 20211013 | 69598583 TML SNCK TRY ST OF 2 ESPRS VDS | 1 | 43.50 | 8.50% | 3.70 | 47.20 |
| 5303 | 20210719 | 69601346 RM ACCNT TABLE SLVR VDS | 1 | 50.00 | 8.50% | 4.25 | 54.25 |
| 5303 | 20210930 | 69601346 RM ACCNT TABLE SLVR VDS | 1 | 57.91 | 8.50% | 4.92 | 62.83 |
| 5303 | 20211010 | 69601346 RM ACCNT TABLE SLVR VDS | 1 | 57.91 | 8.50% | 4.92 | 62.83 |
| 5303 | 20211013 | 69601346 RM ACCNT TABLE SLVR VDS | 1 | 57.91 | 8.50% | 4.92 | 62.83 |
| 5303 | 20210526 | 69601399 FRDA ACCNT TABLE BLCK VDS | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20210526 | 69601399 FRDA ACCNT TABLE BLCK VDS | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20210906 | 69601399 FRDA ACCNT TABLE BLCK VDS | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20210611 | 69601400 FRDA ACCNT TBLE LGHT BLU VDS | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20210926 | 69601403 POLLY ACCNT TABLE GLD VDS | 1 | 45.00 | 8.50% | 3.83 | 48.83 |
| 5303 | 20210531 | 69601404 FRDA ACCNT TABLE WHT VDS | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20210605 | 69601404 FRDA ACCNT TABLE WHT VDS | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20210505 | 69601405 FRDA ACCNT TBLE BLU VDS | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20210516 | 69601405 FRDA ACCNT TBLE BLU VDS | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20211011 | 69601405 FRDA ACCNT TBLE BLU VDS | 1 | 71.00 | 8.50% | 6.04 | 77.04 |
| 5303 | 20210901 | 69601406 RM ACCNT TABLE GLD VDS | 1 | 50.00 | 8.50% | 4.25 | 54.25 |
| 5303 | 20210508 | 69601407 GLR COFFE TBLE GLD VDS | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20210508 | 69601407 GLR COFFE TBLE GLD VDS | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20210608 | 69601407 GLR COFFE TBLE GLD VDS | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20210906 | 69601407 GLR COFFE TBLE GLD VDS | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20210630 | 69601408 ALEDA COFFE TBLE IVRY VDS | 1 | 72.00 | 8.50% | 6.12 | 78.12 |
| 5303 | 20210705 | 69606713 LEAH VANITY STOOL STOOL GRNVDS | 1 | 54.50 | 8.50% | 4.63 | 59.13 |
| 5303 | 20211217 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20210804 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 54.50 | 8.50% | 4.63 | 59.13 |
| 5303 | 20210805 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 54.50 | 8.50% | 4.63 | 59.13 |
| 5303 | 20210917 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20210506 | 69606715 LEAH VANITY STOOL STL NVY VDS | 1 | 54.50 | 8.50% | 4.63 | 59.13 |
| 5303 | 20211207 | 69606715 LEAH VANITY STOOL STL NVY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20210512 | 69606716 LEAH VANITY STOOL STL ORNG VDS | 1 | 54.50 | 8.50% | 4.63 | 59.13 |
| 5303 | 20210913 | 69606718 LEAH VANITY STOOL STL STOOL WHTVDS | 1 | 67.30 | 8.50% | 5.72 | 73.02 |
| 5303 | 20211208 | 69610342 DINING TBLE NATURAL/WHITE VDS | 1 | 214.00 | 8.50% | 18.19 | 232.19 |
| 5303 | 20211110 | 69610342 DINING TBLE NATURAL/WHITE VDS | 1 | 214.00 | 8.50% | 18.19 | 232.19 |
| 5303 | 20211105 | 69610346 DINING TBLE WHITE VDS | 1 | 289.00 | 8.50% | 24.57 | 313.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20211013 | 69610347 DINING SET 3 PC BRWN VDS | 1 | 384.00 | 8.50% | 32.64 | 416.64 |
| 5303 | 20210707 | 69610347 DINING SET 3 PC BRWN VDS | 1 | 384.00 | 8.50% | 32.64 | 416.64 |
| 5303 | 20210526 | 69610371 BENCH FNCH WHT VDS | 1 | 350.00 | 8.50% | 29.75 | 379.75 |
| 5303 | 20210824 | 69610371 BENCH FNCH WHT VDS | 1 | 350.00 | 8.50% | 29.75 | 379.75 |
| 5303 | 20210728 | 69611080 BOOKCSE SHANE BLCK VDS | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20210510 | 69611080 BOOKCSE SHANE BLCK VDS | 2 | 140.00 | 8.50% | 11.90 | 151.90 |
| 5303 | 20211023 | 69611080 BOOKCSE SHANE BLCK VDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20211023 | 69611080 BOOKCSE SHANE BLCK VDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20210813 | 69611081 BOOKCSE WHT VDS | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20211122 | 69611082 BOOKCSE SHN GREY VDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20210608 | 69614234 CNTR STOL 32.5" COGNAC VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210714 | 69614234 CNTR STOL 32.5" COGNAC VDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20210922 | 69614234 CNTR STOL 32.5" COGNAC VDS | 1 | 53.00 | 8.50% | 4.51 | 57.51 |
| 5303 | 20210801 | 69614235 MCKNN TRAY TBL NTRL VDS | 1 | 87.00 | 8.50% | 7.40 | 94.40 |
| 5303 | 20210916 | 69614235 MCKNN TRAY TBL NTRL VDS | 1 | 91.08 | 8.50% | 7.74 | 98.82 |
| 5303 | 20210503 | 69615530 BOOKCASE SHN ESPRS VDS | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20211227 | 69615530 BOOKCASE SHN ESPRS VDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20210706 | 69615530 BOOKCASE SHN ESPRS VDS | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20211015 | 69615530 BOOKCASE SHN ESPRS VDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20211002 | 69615724 CONSL TBLE MCTHY MERLT VDS | 1 | 148.00 | 8.50% | 12.58 | 160.58 |
| 5303 | 20211023 | 69615729 DESK NEL BLCK VDS | 1 | 148.55 | 8.50% | 12.63 | 161.18 |
| 5303 | 20211119 | 69615731 DESK NEL WHT VDS | 1 | 148.55 | 8.50% | 12.63 | 161.18 |
| 5303 | 20211207 | 69616467 DESK KRNW NTRL VDS | 1 | 193.00 | 8.50% | 16.41 | 209.41 |
| 5303 | 20211230 | 69620122 DRESSER SHY BLCK VDS | 1 | 402.20 | 8.50% | 34.19 | 436.39 |
| 5303 | 20211002 | 69620122 DRESSER SHY BLCK VDS | 1 | 402.20 | 8.50% | 34.19 | 436.39 |
| 5303 | 20211208 | 69620124 NIGHT STAND BECKLY WHT VDS | 1 | 169.00 | 8.50% | 14.37 | 183.37 |
| 5303 | 20211208 | 69620124 NIGHT STAND BECKLY WHT VDS | 1 | 169.00 | 8.50% | 14.37 | 183.37 |
| 5303 | 20211208 | 69620124 NIGHT STAND BECKLY WHT VDS | 1 | 169.00 | 8.50% | 14.37 | 183.37 |
| 5303 | 20210501 | 69620126 NIGHT STAND TRAVRS DRK HNY VDS | 1 | 202.00 | 8.50% | 17.17 | 219.17 |
| 5303 | 20211110 | 69620126 NIGHT STAND TRAVRS DRK HNY VDS | 1 | 202.00 | 8.50% | 17.17 | 219.17 |
| 5303 | 20211202 | 69620127 FLDING BED LEVND FUL PWTR VDS | 2 | 185.13 | 8.50% | 15.74 | 200.87 |
| 5303 | 20210526 | 69620127 FLDING BED LEVND FUL PWTR VDS | 1 | 128.00 | 8.50% | 10.88 | 138.88 |
| 5303 | 20211013 | 69620127 FLDING BED LEVND FUL PWTR VDS | 1 | 128.00 | 8.50% | 10.88 | 138.88 |
| 5303 | 20211013 | 69620127 FLDING BED LEVND FUL PWTR VDS | 1 | 128.00 | 8.50% | 10.88 | 138.88 |
| 5303 | 20210617 | 69620127 FLDING BED LEVND FUL PWTR VDS | 1 | 128.00 | 8.50% | 10.88 | 138.88 |
| 5303 | 20211013 | 69620127 FLDING BED LEVND FUL PWTR VDS | 1 | 128.00 | 8.50% | 10.88 | 138.88 |
| 5303 | 20210820 | 69620127 FLDING BED LEVND FUL PWTR VDS | 1 | 128.00 | 8.50% | 10.88 | 138.88 |
| 5303 | 20211008 | 69620127 FLDING BED LEVND FUL PWTR VDS | 2 | 185.13 | 8.50% | 15.74 | 200.87 |
| 5303 | 20211122 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 119.58 | 8.50% | 10.16 | 129.74 |
| 5303 | 20211202 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 119.58 | 8.50% | 10.16 | 129.74 |
| 5303 | 20211214 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 119.58 | 8.50% | 10.16 | 129.74 |
| 5303 | 20211216 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 119.58 | 8.50% | 10.16 | 129.74 |
| 5303 | 20210728 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210503 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210512 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210505 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210509 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210511 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210511 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210611 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210610 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210618 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210623 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210625 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210626 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210626 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210629 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210720 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210721 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210722 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210722 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210818 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210903 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210825 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20211208 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210831 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20210916 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 119.58 | 8.50% | 10.16 | 129.74 |
| 5303 | 20211022 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 119.58 | 8.50% | 10.16 | 129.74 |
| 5303 | 20211105 | 69620128 FLDING BED ZDOC FUL BLU VDS | 1 | 119.58 | 8.50% | 10.16 | 129.74 |
| 5303 | 20211122 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20211209 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20211221 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20210526 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20211228 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20210617 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20210707 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20211013 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20210721 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20211013 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20210727 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20210817 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20210903 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20210827 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20211208 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20210913 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |
| 5303 | 20210914 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 250.00 | 8.50% | 21.25 | 271.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20210916 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20210917 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20211004 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20211008 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20211112 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20210715 | 69620130 BED FRAME BECKLY WHT VDS | 1 | 379.00 | 8.50% | 32.22 | 411.22 |
| 5303 | 20210811 | 69620137 DRESER TRAVRS 5DW DRK HNY VDS | 1 | 339.00 | 8.50% | 28.82 | 367.82 |
| 5303 | 20211002 | 69620943 NIGHTSTAND SHY BLCK VDS | 2 | 375.10 | 8.50% | 31.88 | 406.98 |
| 5303 | 20211013 | 69620950 PUB ST LORN 3PC WHT VDS | 1 | 102.50 | 8.50% | 8.71 | 111.21 |
| 5303 | 20210516 | 69620955 BISTRO ST KIEL 3 PC GRY VDS | 1 | 331.00 | 8.50% | 28.14 | 359.14 |
| 5303 | 20210607 | 69620960 STOOL LRN 24.5"WHT VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20210914 | 69620963 DINING ST FINCH 2PC WHT VDS | 1 | 580.00 | 8.50% | 49.30 | 629.30 |
| 5303 | 20210520 | 69646110 OFFICE CHR HAYWOD CHRCL VDS | 1 | 90.00 | 8.50% | 7.65 | 97.65 |
| 5303 | 20210630 | 69646111 OFFICE CHR HAYWOD GRY VDS | 1 | 101.50 | 8.50% | 8.63 | 110.13 |
| 5303 | 20211221 | 69646112 ACCENT ARM CHR SALEM NTRL VDS | 2 | 207.29 | 8.50% | 17.62 | 224.91 |
| 5303 | 20210825 | 69646119 OFFICE CHR PELLINGT GRY VDS | 1 | 101.50 | 8.50% | 8.63 | 110.13 |
| 5303 | 20210921 | 69646120 OFFICE CHR PELLINGT OFF WHTVDS | 1 | 134.70 | 8.50% | 11.45 | 146.15 |
| 5303 | 20211001 | 69646120 OFFICE CHR PELLINGT OFF WHTVDS | 1 | 134.70 | 8.50% | 11.45 | 146.15 |
| 5303 | 20211011 | 69646120 OFFICE CHR PELLINGT OFF WHTVDS | 1 | 134.70 | 8.50% | 11.45 | 146.15 |
| 5303 | 20210914 | 69646121 OFFICE CHR PELLINGT PINK VDS | 1 | 136.42 | 8.50% | 11.60 | 148.02 |
| 5303 | 20210922 | 69646121 OFFICE CHR PELLINGT PINK VDS | 1 | 136.42 | 8.50% | 11.60 | 148.02 |
| 5303 | 20210823 | 69646173 BENCH ANNETT WHT VDS | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20211013 | 69646235 HEADBRD LOTHRP FUL/QUEN BRNVDS | 1 | 144.00 | 8.50% | 12.24 | 156.24 |
| 5303 | 20210712 | 69646972 KITCHN CART SYDNEY APRT WHTVDS | 1 | 117.50 | 8.50% | 9.99 | 127.49 |
| 5303 | 20210724 | 69646972 KITCHN CART SYDNEY APRT WHTVDS | 1 | 117.50 | 8.50% | 9.99 | 127.49 |
| 5303 | 20211208 | 69646973 KITCHEN CART SYDNEY WHT VDS | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20210509 | 69646974 BAR CART SERA SLVR VDS | 1 | 74.50 | 8.50% | 6.33 | 80.83 |
| 5303 | 20210505 | 69646980 DINING ST KIELE 3PC CHRCL VDS | 1 | 331.00 | 8.50% | 28.14 | 359.14 |
| 5303 | 20210520 | 69646980 DINING ST KIELE 3PC CHRCL VDS | 1 | 331.00 | 8.50% | 28.14 | 359.14 |
| 5303 | 20210818 | 69647912 NVA SCTINL PICS OTTMN WLNT VDS | 1 | 659.00 | 8.50% | 56.02 | 715.02 |
| 5303 | 20211105 | 69649351 ACCENT ED TBLE POTTER SLVR VDS | 1 | 72.15 | 8.50% | 6.13 | 78.28 |
| 5303 | 20211112 | 69649545 DESK PEGGY GRY VDS | 1 | 135.84 | 8.50% | 11.55 | 147.39 |
| 5303 | 20210624 | 69649599 OTTOMAN LORTON BEIG VDS | 1 | 35.00 | 8.50% | 2.98 | 37.98 |
| 5303 | 20210909 | 69649607 OTTOMAN SHRP NTRL VDS | 1 | 69.99 | 8.50% | 5.95 | 75.94 |
| 5303 | 20211206 | 69649770 VANITY STOL GALIN18.88'PNK VDS | 1 | 33.50 | 8.50% | 2.85 | 36.35 |
| 5303 | 20210809 | 69649771 VANITY STOL GALIN18.88'GRY VDS | 1 | 33.50 | 8.50% | 2.85 | 36.35 |
| 5303 | 20210909 | 69649771 VANITY STOL GALIN18.88'GRY VDS | 1 | 33.50 | 8.50% | 2.85 | 36.35 |
| 5303 | 20211208 | 69649772 VANITY STOL GALIN 18.88'GRNVDS | 2 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20211208 | 69649772 VANITY STOL GALIN 18.88'GRNVDS | 1 | 33.50 | 8.50% | 2.85 | 36.35 |
| 5303 | 20211025 | 69649772 VANITY STOL GALIN 18.88'GRNVDS | 1 | 33.50 | 8.50% | 2.85 | 36.35 |
| 5303 | 20210807 | 69649773 VANITY STOL GALIN 18.88'BLUVDS | 1 | 33.50 | 8.50% | 2.85 | 36.35 |
| 5303 | 20211227 | 69649774 OFICE CHR DAPR NTRL LIN VDS | 1 | 179.12 | 8.50% | 15.23 | 194.35 |
| 5303 | 20211006 | 69649774 OFFICE CHR DAPR NTRL LIN VDS | 1 | 179.12 | 8.50% | 15.23 | 194.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20210511 | 69649775 OFFICE CHR DAPR CRM VDS | 1 | 136.50 | 8.50% | 11.60 | 148.10 |
| 5303 | 20211116 | 69655786 FOLDNG BED LAXLY TWN GRY VDS | 1 | 141.00 | 8.50% | 11.99 | 152.99 |
| 5303 | 20211122 | 69655786 FOLDNG BED LAXLY TWN GRY VDS | 1 | 141.00 | 8.50% | 11.99 | 152.99 |
| 5303 | 20211206 | 69655786 FOLDNG BED LAXLY TWN GRY VDS | 1 | 141.00 | 8.50% | 11.99 | 152.99 |
| 5303 | 20210623 | 69655786 FOLDNG BED LAXLY TWN GRY VDS | 1 | 141.00 | 8.50% | 11.99 | 152.99 |
| 5303 | 20210502 | 69671808 PEGGY FILE CABINET GREY VDS | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20211025 | 69671835 PEGGY SIDE STORAGE DSK GRY VDS | 1 | 195.00 | 8.50% | 16.58 | 211.58 |
| 5303 | 20210902 | 69671836 PEGGY SIDE STORAGE DSK NVY VDS | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20210924 | 69671836 PEGGY SIDE STORAGE DSK NVY VDS | 1 | 197.31 | 8.50% | 16.77 | 214.08 |
| 5303 | 20211002 | 69671836 PEGGY SIDE STORAGE DSK NVY VDS | 1 | 197.31 | 8.50% | 16.77 | 214.08 |
| 5303 | 20211013 | 69671846 WD CTR HGT PB TBL BLACK VDS | 1 | 84.00 | 8.50% | 7.14 | 91.14 |
| 5303 | 20211221 | 69671848 MARCEL CAMPAIGN DESK GREY VDS | 1 | 169.71 | 8.50% | 14.43 | 184.14 |
| 5303 | 20210916 | 69671848 MARCEL CAMPAIGN DESK GREY VDS | 1 | 169.71 | 8.50% | 14.43 | 184.14 |
| 5303 | 20211208 | 69671848 MARCEL CAMPAIGN DESK GREY VDS | 1 | 169.71 | 8.50% | 14.43 | 184.14 |
| 5303 | 20211208 | 69671848 MARCEL CAMPAIGN DESK GREY VDS | 1 | 169.71 | 8.50% | 14.43 | 184.14 |
| 5303 | 20211205 | 69685686 DEBORAH BOOKCASE WHITE VDS | 1 | 136.00 | 8.50% | 11.56 | 147.56 |
| 5303 | 20210502 | 69686149 PRSTN ADRNDCK CHR BL VDS | 2 | 211.00 | 8.50% | 17.94 | 228.94 |
| 5303 | 20210629 | 69686493 DEBORAH LAPTOP DESK WHITE VDS | 1 | 132.00 | 8.50% | 11.22 | 143.22 |
| 5303 | 20210826 | 69686493 DEBORAH LAPTOP DESK WHITE VDS | 1 | 132.00 | 8.50% | 11.22 | 143.22 |
| 5303 | 20211208 | 69686514 TLFRD DRP LF DNG TBL GRYWH VDS | 1 | 200.00 | 8.50% | 17.00 | 217.00 |
| 5303 | 20211208 | 69686514 TLFRD DRP LF DNG TBL GRYWH VDS | 1 | 178.00 | 8.50% | 15.13 | 193.13 |
| 5303 | 20210930 | 69686514 TLFRD DRP LF DNG TBL GRYWH VDS | 1 | 178.00 | 8.50% | 15.13 | 193.13 |
| 5303 | 20211022 | 69686514 TLFRD DRP LF DNG TBL GRYWH VDS | 1 | 178.00 | 8.50% | 15.13 | 193.13 |
| 5303 | 20211230 | 69687031 MTHSN ACCNT CHR SHRP NTRL VDS | 1 | 140.00 | 8.50% | 11.90 | 151.90 |
| 5303 | 20210502 | 69687816 OTMN PRESTON BL VDS | 2 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20210723 | 69687816 OTMN PRESTON BL VDS | 2 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20210817 | 69687816 OTMN PRESTON BL VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20210817 | 69687816 OTMN PRESTON BL VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20210610 | 69687818 END TBL PRESTON BL VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20210618 | 69687818 END TBL PRESTON BL VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20210703 | 69687818 END TBL PRESTON BL VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20211208 | 69687818 END TBL PRESTON BL VDS | 1 | 42.00 | 8.50% | 3.57 | 45.57 |
| 5303 | 20210511 | 69689979 LRL 6DRWR WD RL CRT BLK VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210602 | 69689979 LRL 6DRWR WD RL CRT BLK VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210807 | 69689979 LRL 6DRWR WD RL CRT BLK VDS | 1 | 53.50 | 8.50% | 4.55 | 58.05 |
| 5303 | 20210529 | 69689980 LRL 6DRWR RLG STRG CRT BLK VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210720 | 69689980 LRL 6DRWR RLG STRG CRT BLK VDS | 2 | 113.00 | 8.50% | 9.61 | 122.61 |
| 5303 | 20211013 | 69689980 LRL 6DRWR RLG STRG CRT BLK VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20211208 | 69689980 LRL 6DRWR RLG STRG CRT BLK VDS | 1 | 56.50 | 8.50% | 4.80 | 61.30 |
| 5303 | 20210622 | 69696877 EMMLN NK WHT/GRY 3PC VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20210623 | 69696877 EMMLN NK WHT/GRY 3PC VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20211013 | 69696877 EMMLN NK WHT/GRY 3PC VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20210720 | 69696877 EMMLN NK WHT/GRY 3PC VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20210728 | 69696877 | EMMLN NK WHT/GRY 3PC VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20210808 | 69696877 | EMMLN NK WHT/GRY 3PC VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20211208 | 69696877 | EMMLN NK WHT/GRY 3PC VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20211013 | 69696878 | EMMLN NK BLK/PCN 5PC VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20211013 | 69696878 | EMMLN NK BLK/PCN 5PC VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20211013 | 69696878 | EMMLN NK BLK/PCN 5PC VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20210802 | 69701456 | CF TBL DEBORAH WHITE VDS | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210812 | 69701456 | CF TBL DEBORAH WHITE VDS | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20210920 | 69701456 | CF TBL DEBORAH WHITE VDS | 1 | 112.89 | 8.50% | 9.60 | 122.49 |
| 5303 | 20210511 | 69701458 | END TBL DEBORAH WHITE VDS | 1 | 61.00 | 8.50% | 5.19 | 66.19 |
| 5303 | 20211013 | 69701458 | END TBL DEBORAH WHITE VDS | 1 | 61.00 | 8.50% | 5.19 | 66.19 |
| 5303 | 20210623 | 69702844 | STOOL 43" WHT VDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20210811 | 69702844 | STOOL 43" WHT VDS | 3 | 234.00 | 8.50% | 19.89 | 253.89 |
| 5303 | 20211020 | 69702844 | STOOL 43" WHT VDS | 1 | 82.83 | 8.50% | 7.04 | 89.87 |
| 5303 | 20211018 | 69724498 | EMMILENE NK DNG ST 3PC WHT VDS | 1 | 318.00 | 8.50% | 27.03 | 345.03 |
| 5303 | 20211028 | 69724498 | EMMILENE NK DNG ST 3PC WHT VDS | 1 | 318.00 | 8.50% | 27.03 | 345.03 |
| 5303 | 20211028 | 69724498 | EMMILENE NK DNG ST 3PC WHT VDS | 1 | 318.00 | 8.50% | 27.03 | 345.03 |
| 5303 | 20211203 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20211214 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20211214 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20211214 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20211214 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 2 | 120.00 | 8.50% | 10.20 | 130.20 |
| 5303 | 20211223 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20211229 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20211231 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20211021 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20211221 | 69765079 | CORKBOARD BRKS BRLP NLHD SMVDC | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20211221 | 69765080 | CORKBOARD BRKS BRLP NLHD MDVDC | 1 | 30.50 | 8.50% | 2.59 | 33.09 |
| 5303 | 20211230 | 69765080 | CORKBOARD BRKS BRLP NLHD MDVDC | 1 | 30.50 | 8.50% | 2.59 | 33.09 |
| 5303 | 20211221 | 69765081 | CORKBOARD BRKS BRLP NLHD LGVDC | 1 | 59.00 | 8.50% | 5.02 | 64.02 |
| 5303 | 20211122 | 69785482 | MABEL 5'X7' TEAL/IVORY VDC | 2 | 110.00 | 8.50% | 9.35 | 119.35 |
| 5303 | 20211228 | 69786174 | KATHLEEN VANITY BLK VDC | 1 | 172.00 | 8.50% | 14.62 | 186.62 |

**LINON DAMAGE ALLOWANCE**
1/1/2022 THROUGH 12/31/2022

| Vendor Number | Shipping Date | SKU Number | SKU Description | Quantity shipped | Total_RTV_Cost | Freight% | Freight Cost | Total RTV |
|---|---|---|---|---|---|---|---|---|
| | | | | | 155,865.01 | | 13,248.53 | 169,113.54 |
| | | | | | Total_RTV_Cost | Freight% | Freight Cost | Total RTV |
| 5303 | 20220111 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220104 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220107 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220105 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220106 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220109 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220109 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220110 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220111 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220111 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220118 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220112 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220118 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220119 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220120 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220128 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220203 | 15021209 | BED FOLDINGVDC | 14 | 1,830.92 | 8.50% | 155.63 | 1,986.55 |
| 5303 | 20220210 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220214 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220214 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220218 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220218 | 15021209 | BED FOLDINGVDC | 4 | 523.12 | 8.50% | 44.47 | 567.59 |
| 5303 | 20220218 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220222 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220221 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220222 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220302 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220301 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220228 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220302 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220307 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220307 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220307 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220308 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220308 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220310 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220310 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220312 | 15021209 | BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220316 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220316 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220322 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220326 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220331 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220405 | 15021209 BED FOLDINGVDC | 2 | 261.56 | 8.50% | 22.23 | 283.79 |
| 5303 | 20220411 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220425 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220415 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220416 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220421 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220422 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220428 | 15021209 BED FOLDINGVDC | 3 | 392.34 | 8.50% | 33.35 | 425.69 |
| 5303 | 20220428 | 15021209 BED FOLDINGVDC | 2 | 261.56 | 8.50% | 22.23 | 283.79 |
| 5303 | 20220507 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220511 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220513 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220517 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220518 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220518 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220519 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220520 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220520 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220524 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220524 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220529 | 15021209 BED FOLDINGVDC | 2 | 261.56 | 8.50% | 22.23 | 283.79 |
| 5303 | 20220526 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220530 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220530 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220530 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220601 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220603 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220606 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220604 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220604 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220605 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220606 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220606 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220606 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220609 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220607 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220607 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220610 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5303 | 20220614 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220610 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220615 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220615 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220611 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220613 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220613 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220613 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220615 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220615 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220617 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220615 | 15021209 BED FOLDINGVDC | 2 | 261.56 | 8.50% | 22.23 | 283.79 |
| 5303 | 20220617 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220616 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220616 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220619 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220617 | 15021209 BED FOLDINGVDC | 2 | 261.56 | 8.50% | 22.23 | 283.79 |
| 5303 | 20220619 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220620 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220620 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220625 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220620 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220621 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220624 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220621 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220621 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220703 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220621 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220623 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220623 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220623 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220623 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220623 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220630 | 15021209 BED FOLDINGVDC | 2 | 261.56 | 8.50% | 22.23 | 283.79 |
| 5303 | 20220628 | 15021209 BED FOLDINGVDC | 1 | 130.78 | 8.50% | 11.12 | 141.90 |
| 5303 | 20220701 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220628 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220706 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220701 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220701 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220703 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220719 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220705 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220705 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220705 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220715 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220709 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220717 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220714 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220714 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220720 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220727 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220727 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220728 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220728 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220731 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220801 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220913 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220812 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220816 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220912 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220912 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220914 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220919 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220926 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20220926 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20221004 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20221010 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20221004 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20221009 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20221028 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20221012 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20221014 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20221025 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20221123 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20221221 | 15021209 BED FOLDINGVDC | 1 | 136.22 | 8.50% | 11.58 | 147.80 |
| 5303 | 20221223 | 15907142 ADIRONDK CHR WHITEVDC | 1 | 113.00 | 8.50% | 9.61 | 122.61 |
| 5303 | 20221017 | 15907169 ADIRONDK CHR TEAKVDS | 1 | 94.00 | 8.50% | 7.99 | 101.99 |
| 5303 | 20240412 | 16873594 KITCH CART GRNT CHRRSVDC | 1 | 97.00 | 8.50% | 8.25 | 105.25 |
| 5303 | 20220809 | 17084658 RACK BLKT CHRY VDS | 1 | 29.00 | 8.50% | 2.47 | 31.47 |
| 5303 | 20220424 | 17183664 BED FOLDING LUXOR VDC | 1 | 128.00 | 8.50% | 10.88 | 138.88 |
| 5303 | 20220426 | 17183664 BED FOLDING LUXOR VDC | 1 | 128.00 | 8.50% | 10.88 | 138.88 |
| 5303 | 20220713 | 17183664 BED FOLDING LUXOR VDC | 1 | 133.33 | 8.50% | 11.33 | 144.66 |
| 5303 | 20220720 | 17183664 BED FOLDING LUXOR VDC | 1 | 133.33 | 8.50% | 11.33 | 144.66 |
| 5303 | 20220728 | 17183664 BED FOLDING LUXOR VDC | 1 | 133.33 | 8.50% | 11.33 | 144.66 |
| 5303 | 20220906 | 17183664 BED FOLDING LUXOR VDC | 1 | 133.33 | 8.50% | 11.33 | 144.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20221026 | 17183664 BED FOLDING LUXOR VDC | 1 | 133.33 | 8.50% | 11.33 | 144.66 |
| 5303 | 20221101 | 17183664 BED FOLDING LUXOR VDC | 1 | 133.33 | 8.50% | 11.33 | 144.66 |
| 5303 | 20221104 | 17183664 BED FOLDING LUXOR VDC | 1 | 133.33 | 8.50% | 11.33 | 144.66 |
| 5303 | 20220710 | 17385755 WINE STORG CABNT/TRY VDC | 1 | 167.00 | 8.50% | 14.20 | 181.20 |
| 5303 | 20220624 | 18157209 BED STEP WDBURY VDC | 1 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20221004 | 18157209 BED STEP WDBURY VDC | 1 | 102.00 | 8.50% | 8.67 | 110.67 |
| 5303 | 20221005 | 18157209 BED STEP WDBURY VDC | 1 | 102.00 | 8.50% | 8.67 | 110.67 |
| 5303 | 20220823 | 18314908 VALET CHRY MENS VDC | 1 | 109.00 | 8.50% | 9.27 | 118.27 |
| 5303 | 20220927 | 18314908 VALET CHRY MENS VDC | 1 | 109.00 | 8.50% | 9.27 | 118.27 |
| 5303 | 20221122 | 18314908 VALET CHRY MENS VDC | 1 | 109.00 | 8.50% | 9.27 | 118.27 |
| 5303 | 20220722 | 18317265 STOOL BAR HNY VDS | 1 | 43.00 | 8.50% | 3.66 | 46.66 |
| 5303 | 20221031 | 18317265 STOOL BAR HNY VDS | 4 | 172.00 | 8.50% | 14.62 | 186.62 |
| 5303 | 20220505 | 40527468 STOOL BAR S/B VDS | 1 | 58.50 | 8.50% | 4.97 | 63.47 |
| 5303 | 20220117 | 40527499 STOOL CNTR CNTMP VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20220117 | 40527499 STOOL CNTR CNTMP VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20220306 | 40527499 STOOL CNTR CNTMP VDS | 2 | 116.00 | 8.50% | 9.86 | 125.86 |
| 5303 | 20220423 | 40527499 STOOL CNTR CNTMP VDS | 4 | 232.00 | 8.50% | 19.72 | 251.72 |
| 5303 | 20220430 | 40527499 STOOL CNTR CNTMP VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20220430 | 40527499 STOOL CNTR CNTMP VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20220727 | 40527499 STOOL CNTR CNTMP VDS | 1 | 62.00 | 8.50% | 5.27 | 67.27 |
| 5303 | 20220727 | 40527499 STOOL CNTR CNTMP VDS | 1 | 62.00 | 8.50% | 5.27 | 67.27 |
| 5303 | 20220727 | 40527499 STOOL CNTR CNTMP VDS | 1 | 62.00 | 8.50% | 5.27 | 67.27 |
| 5303 | 20220913 | 40527499 STOOL CNTR CNTMP VDS | 1 | 62.00 | 8.50% | 5.27 | 67.27 |
| 5303 | 20220520 | 40527505 STOOL BAR CNTMP VDS | 14 | 903.28 | 8.50% | 76.78 | 980.06 |
| 5303 | 20220814 | 40527505 STOOL BAR CNTMP VDS | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20220420 | 40527512 STOOL CNTR CRFTM VDS | 2 | 116.46 | 8.50% | 9.90 | 126.36 |
| 5303 | 20220211 | 40527550 STOOL CNTR SOHO VDS | 7 | 399.00 | 8.50% | 33.92 | 432.92 |
| 5303 | 20220323 | 40527567 STOOL BAR SOHO VDS | 1 | 64.04 | 8.50% | 5.44 | 69.48 |
| 5303 | 20220323 | 40527567 STOOL BAR SOHO VDS | 1 | 64.04 | 8.50% | 5.44 | 69.48 |
| 5303 | 20220323 | 40527567 STOOL BAR SOHO VDS | 1 | 64.04 | 8.50% | 5.44 | 69.48 |
| 5303 | 20220407 | 40527567 STOOL BAR SOHO VDS | 2 | 128.08 | 8.50% | 10.89 | 138.97 |
| 5303 | 20220412 | 40527567 STOOL BAR SOHO VDS | 1 | 64.04 | 8.50% | 5.44 | 69.48 |
| 5303 | 20220607 | 40527567 STOOL BAR SOHO VDS | 3 | 192.12 | 8.50% | 16.33 | 208.45 |
| 5303 | 20220622 | 40527574 STOOL CNTR MONCA VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20220211 | 40527697 STOOL CNTR OV BZ VDS | 7 | 672.00 | 8.50% | 57.12 | 729.12 |
| 5303 | 20220126 | 40527703 STOOL BAR OV BCK VDS | 1 | 107.00 | 8.50% | 9.10 | 116.10 |
| 5303 | 20220929 | 40527703 STOOL BAR OV BCK VDS | 1 | 127.00 | 8.50% | 10.80 | 137.80 |
| 5303 | 20220222 | 40527710 STOOL CNTR C/C BKVDS | 1 | 112.00 | 8.50% | 9.52 | 121.52 |
| 5303 | 20220121 | 40527895 STOOL CNTR HEN VDS | 1 | 69.10 | 8.50% | 5.87 | 74.97 |
| 5303 | 20220212 | 40527901 STOOL CNTR HEN WHVDS | 1 | 69.10 | 8.50% | 5.87 | 74.97 |
| 5303 | 20220217 | 40527901 STOOL CNTR HEN WHVDS | 1 | 69.10 | 8.50% | 5.87 | 74.97 |
| 5303 | 20220225 | 40527901 STOOL CNTR HEN WHVDS | 2 | 138.20 | 8.50% | 11.75 | 149.95 |

| Store | Date | Item | Qty | Price | Tax | Tax Amt | Total |
|---|---|---|---|---|---|---|---|
| 5303 | 20220323 | 40527901 STOOL CNTR HEN WHVDS | 1 | 69.10 | 8.50% | 5.87 | 74.97 |
| 5303 | 20220330 | 40527901 STOOL CNTR HEN WHVDS | 1 | 69.10 | 8.50% | 5.87 | 74.97 |
| 5303 | 20220218 | 40527925 STOOL BAR HEN WH VDS | 1 | 75.53 | 8.50% | 6.42 | 81.95 |
| 5303 | 20220302 | 40527925 STOOL BAR HEN WH VDS | 1 | 75.53 | 8.50% | 6.42 | 81.95 |
| 5303 | 20220105 | 40527932 STOOL BNTWD NATURAL VDS | 1 | 75.03 | 8.50% | 6.38 | 81.41 |
| 5303 | 20220116 | 40527932 STOOL BNTWD NATURAL VDS | 1 | 75.03 | 8.50% | 6.38 | 81.41 |
| 5303 | 20220606 | 40527932 STOOL BNTWD NATURAL VDS | 1 | 75.03 | 8.50% | 6.38 | 81.41 |
| 5303 | 20220923 | 40527932 STOOL BNTWD NATURAL VDS | 1 | 78.15 | 8.50% | 6.64 | 84.79 |
| 5303 | 20221025 | 40527932 STOOL BNTWD NATURAL VDS | 1 | 78.15 | 8.50% | 6.64 | 84.79 |
| 5303 | 20221109 | 40527932 STOOL BNTWD NATURAL VDS | 1 | 78.15 | 8.50% | 6.64 | 84.79 |
| 5303 | 20231006 | 40527949 STOOL BNTWD WENGE VDS | 1 | 78.16 | 8.50% | 6.64 | 84.80 |
| 5303 | 20220202 | 40529950 ANNETTE STRG BNCHVDS | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20220308 | 41473368 DAMASK BK 96X124 VDS | 1 | 220.00 | 8.50% | 18.70 | 238.70 |
| 5303 | 20220528 | 41473689 FLOKATI PK 28X51 VDS | 2 | 73.00 | 8.50% | 6.21 | 79.21 |
| 5303 | 20220330 | 41473993 FLOKATI PK 42X66 VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20221223 | 41474211 NATURAL COW BNZ60X96VDS | 1 | 199.00 | 8.50% | 16.92 | 215.92 |
| 5303 | 20220118 | 41695951 TABL ACCT CHELS NAT | 1 | 9.13 | 8.50% | 0.78 | 9.91 |
| 5303 | 20220412 | 42015741 COUNTER SET 3 PC VDS | 1 | 137.16 | 8.50% | 11.66 | 148.82 |
| 5303 | 20220112 | 42125525 STOOL BL XBCK 24 VDS | 1 | 62.41 | 8.50% | 5.30 | 67.71 |
| 5303 | 20220208 | 42125525 STOOL BL XBCK 24 VDS | 1 | 62.41 | 8.50% | 5.30 | 67.71 |
| 5303 | 20220208 | 42125525 STOOL BL XBCK 24 VDS | 1 | 62.41 | 8.50% | 5.30 | 67.71 |
| 5303 | 20220208 | 42125525 STOOL BL XBCK 24 VDS | 1 | 62.41 | 8.50% | 5.30 | 67.71 |
| 5303 | 20220930 | 42125525 STOOL BL XBCK 24 VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20220502 | 42125532 STOOL LB XBCK 30 VDS | 1 | 68.05 | 8.50% | 5.78 | 73.83 |
| 5303 | 20220503 | 42125563 MONROE DRIFTWOODCOUNTRSTOOLVDS | 2 | 158.00 | 8.50% | 13.43 | 171.43 |
| 5303 | 20220219 | 42125624 STOOL MRC CHR 24 VDS | 1 | 79.00 | 8.50% | 6.72 | 85.72 |
| 5303 | 20220406 | 42125624 STOOL MRC CHR 24 VDS | 4 | 316.00 | 8.50% | 26.86 | 342.86 |
| 5303 | 20220422 | 42125624 STOOL MRC CHR 24 VDS | 2 | 158.00 | 8.50% | 13.43 | 171.43 |
| 5303 | 20220422 | 42125624 STOOL MRC CHR 24 VDS | 1 | 79.00 | 8.50% | 6.72 | 85.72 |
| 5303 | 20220426 | 42125624 STOOL MRC CHR 24 VDS | 1 | 79.00 | 8.50% | 6.72 | 85.72 |
| 5303 | 20220426 | 42125624 STOOL MRC CHR 24 VDS | 1 | 79.00 | 8.50% | 6.72 | 85.72 |
| 5303 | 20220426 | 42125624 STOOL MRC CHR 24 VDS | 1 | 79.00 | 8.50% | 6.72 | 85.72 |
| 5303 | 20221023 | 42125624 STOOL MRC CHR 24 VDS | 1 | 79.00 | 8.50% | 6.72 | 85.72 |
| 5303 | 20220822 | 42125648 STOOL BRK RD CNT VDS | 2 | 160.00 | 8.50% | 13.60 | 173.60 |
| 5303 | 20220829 | 42125648 STOOL BRK RD CNT VDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20220412 | 42132547 CHAIR TRN X FLDG VDS | 1 | 88.48 | 8.50% | 7.52 | 96.00 |
| 5303 | 20220508 | 42132547 CHAIR TRN X FLDG VDS | 1 | 88.48 | 8.50% | 7.52 | 96.00 |
| 5303 | 20220808 | 42132547 CHAIR TRN X FLDG VDS | 1 | 98.00 | 8.50% | 8.33 | 106.33 |
| 5303 | 20220906 | 42191179 STOOL BIGTLL BAR VDC | 1 | 101.00 | 8.50% | 8.59 | 109.59 |
| 5303 | 20220908 | 42191179 STOOL BIGTLL BAR VDC | 1 | 101.00 | 8.50% | 8.59 | 109.59 |
| 5303 | 20221027 | 42191186 STOOL CNTR BIGTL VDC | 3 | 291.00 | 8.50% | 24.74 | 315.74 |
| 5303 | 20221107 | 42191186 STOOL CNTR BIGTL VDC | 2 | 194.00 | 8.50% | 16.49 | 210.49 |
| 5303 | 20221108 | 42191186 STOOL CNTR BIGTL VDC | 3 | 291.00 | 8.50% | 24.74 | 315.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220811 | 42191193 STOOL ABBEY CNTR VDC | 1 | 119.00 | 8.50% | 10.12 | 129.12 |
| 5303 | 20220926 | 42191193 STOOL ABBEY CNTR VDC | 1 | 119.00 | 8.50% | 10.12 | 129.12 |
| 5303 | 20220929 | 43022793 TABLE SHLF RNDYLWVDC | 2 | 110.00 | 8.50% | 9.35 | 119.35 |
| 5303 | 20221006 | 43022793 TABLE SHLF RNDYLWVDC | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220808 | 43022878 TABLE SHLF RNDSLVVDC | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220919 | 43023004 TABLE SHLFRNDTEALVDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20221011 | 43023028 TABLE SHLF RNDVDC | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220728 | 43142996 CNTSTL BT SCRLBRZVDC | 1 | 93.00 | 8.50% | 7.91 | 100.91 |
| 5303 | 20220815 | 43350674 BNCH ISBL NAT 62VDS | 1 | 175.56 | 8.50% | 14.92 | 190.48 |
| 5303 | 20220404 | 44123116 APOTHECARY MEDCN CAB VDC | 1 | 50.40 | 8.50% | 4.28 | 54.68 |
| 5303 | 20220307 | 44123130 APOTHECARY TALL CAB VDC | 1 | 112.50 | 8.50% | 9.56 | 122.06 |
| 5303 | 20220613 | 44123130 APOTHECARY TALL CAB VDC | 1 | 169.79 | 8.50% | 14.43 | 184.22 |
| 5303 | 20220222 | 44123147 APOTHECARY SMALL CAB VDC | 1 | 50.40 | 8.50% | 4.28 | 54.68 |
| 5303 | 20220330 | 44123147 APOTHECARY SMALL CAB VDC | 1 | 50.40 | 8.50% | 4.28 | 54.68 |
| 5303 | 20220508 | 44128500 RUSTIC BATH TOWER | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20220707 | 44128500 RUSTIC BATH TOWER | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20220930 | 44263140 MONROE LAVA COUNTER STOOLVDS | 1 | 79.00 | 8.50% | 6.72 | 85.72 |
| 5303 | 20220225 | 44263225 BAR STOL ZOE BRDGVDS | 1 | 51.90 | 8.50% | 4.41 | 56.31 |
| 5303 | 20220208 | 44263256 BAR STOL BROK BRNVDS | 2 | 172.00 | 8.50% | 14.62 | 186.62 |
| 5303 | 20220427 | 44263256 BAR STOL BROK BRNVDS | 1 | 86.00 | 8.50% | 7.31 | 93.31 |
| 5303 | 20220120 | 44696153 CHAR 2OVLBACK CHRVDS | 1 | 292.42 | 8.50% | 24.86 | 317.28 |
| 5303 | 20220223 | 44696153 CHAR 2OVLBACK CHRVDS | 1 | 292.42 | 8.50% | 24.86 | 317.28 |
| 5303 | 20220218 | 44696160 CHAR 2OVLBACK NATVDS | 2 | 584.84 | 8.50% | 49.71 | 634.55 |
| 5303 | 20220604 | 44696160 CHAR 2OVLBACK NATVDS | 1 | 292.42 | 8.50% | 24.86 | 317.28 |
| 5303 | 20220608 | 44696160 CHAR 2OVLBACK NATVDS | 2 | 584.84 | 8.50% | 49.71 | 634.55 |
| 5303 | 20220405 | 44696177 CHAR 2FLRBACK CHRVDS | 1 | 266.00 | 8.50% | 22.61 | 288.61 |
| 5303 | 20220218 | 44696184 CHAR 2FLRBACK NATVDS | 4 | 1,028.00 | 8.50% | 87.38 | 1,115.38 |
| 5303 | 20220517 | 44696184 CHAR 2FLRBACK NATVDS | 1 | 257.00 | 8.50% | 21.85 | 278.85 |
| 5303 | 20220919 | 44696184 CHAR 2FLRBACK NATVDS | 1 | 267.70 | 8.50% | 22.75 | 290.45 |
| 5303 | 20220228 | 44696818 TABLE OAK NATURALVDS | 1 | 306.00 | 8.50% | 26.01 | 332.01 |
| 5303 | 20220329 | 44696818 TABLE OAK NATURALVDS | 1 | 306.00 | 8.50% | 26.01 | 332.01 |
| 5303 | 20220405 | 44696818 TABLE OAK NATURALVDS | 1 | 306.00 | 8.50% | 26.01 | 332.01 |
| 5303 | 20220517 | 44696818 TABLE OAK NATURALVDS | 1 | 306.00 | 8.50% | 26.01 | 332.01 |
| 5303 | 20220511 | 44696818 TABLE OAK NATURALVDS | 1 | 306.00 | 8.50% | 26.01 | 332.01 |
| 5303 | 20220604 | 44696818 TABLE OAK NATURALVDS | 1 | 306.00 | 8.50% | 26.01 | 332.01 |
| 5303 | 20220621 | 44696818 TABLE OAK NATURALVDS | 1 | 306.00 | 8.50% | 26.01 | 332.01 |
| 5303 | 20220713 | 44696818 TABLE OAK NATURALVDS | 1 | 318.75 | 8.50% | 27.09 | 345.84 |
| 5303 | 20220830 | 44696818 TABLE OAK NATURALVDS | 1 | 318.75 | 8.50% | 27.09 | 345.84 |
| 5303 | 20220902 | 44696818 TABLE OAK NATURALVDS | 1 | 318.75 | 8.50% | 27.09 | 345.84 |
| 5303 | 20220917 | 44696818 TABLE OAK NATURALVDS | 1 | 318.75 | 8.50% | 27.09 | 345.84 |
| 5303 | 20220922 | 44826505 SNACK TRAY SPC WHITE BBOARD | 1 | 54.85 | 8.50% | 4.66 | 59.51 |
| 5303 | 20221017 | 44826505 SNACK TRAY SPC WHITE BBOARD | 1 | 54.85 | 8.50% | 4.66 | 59.51 |
| 5303 | 20220627 | 45100512 KCART MITCHELL WHITE VDS | 1 | 119.79 | 8.50% | 10.18 | 129.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220716 | 45353376 MIRROR ANGELA CHVVDS | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20220422 | 45353383 MIRROR CHRISE MTLVDS | 1 | 93.50 | 8.50% | 7.95 | 101.45 |
| 5303 | 20220915 | 45353383 MIRROR CHRISE MTLVDS | 1 | 93.50 | 8.50% | 7.95 | 101.45 |
| 5303 | 20220311 | 45421112 HDBRD CNTMPO KG NVDS | 1 | 119.00 | 8.50% | 10.12 | 129.12 |
| 5303 | 20220202 | 45421341 CNTRSTL 24RND NATVDS | 1 | 27.00 | 8.50% | 2.30 | 29.30 |
| 5303 | 20220202 | 45421341 CNTRSTL 24RND NATVDS | 1 | 27.00 | 8.50% | 2.30 | 29.30 |
| 5303 | 20220505 | 45421341 CNTRSTL 24RND NATVDS | 1 | 27.00 | 8.50% | 2.30 | 29.30 |
| 5303 | 20220713 | 45421341 CNTRSTL 24RND NATVDS | 2 | 56.24 | 8.50% | 4.78 | 61.02 |
| 5303 | 20221021 | 45421341 CNTRSTL 24RND NATVDS | 1 | 28.12 | 8.50% | 2.39 | 30.51 |
| 5303 | 20220830 | 45421358 BARSTOL 29RND NATVDS | 1 | 31.25 | 8.50% | 2.66 | 33.91 |
| 5303 | 20221004 | 45421358 BARSTOL 29RND NATVDS | 4 | 125.00 | 8.50% | 10.63 | 135.63 |
| 5303 | 20220129 | 45421365 BARSTOL 30ALLURE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20220205 | 45421365 BARSTOL 30ALLURE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20220214 | 45421365 BARSTOL 30ALLURE VDS | 9 | 414.00 | 8.50% | 35.19 | 449.19 |
| 5303 | 20220214 | 45421365 BARSTOL 30ALLURE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20220303 | 45421365 BARSTOL 30ALLURE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20220604 | 45421457 CNTRSTL 24CALF BRVDS | 1 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20220619 | 45421457 CNTRSTL 24CALF BRVDS | 1 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20220201 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20220201 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20220207 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20220317 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20220317 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20220317 | 45421495 BARSTOL 30CRDG BRVDS | 3 | 99.30 | 8.50% | 8.44 | 107.74 |
| 5303 | 20220327 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20220331 | 45421495 BARSTOL 30CRDG BRVDS | 2 | 66.20 | 8.50% | 5.63 | 71.83 |
| 5303 | 20220404 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20220411 | 45421495 BARSTOL 30CRDG BRVDS | 2 | 66.20 | 8.50% | 5.63 | 71.83 |
| 5303 | 20220425 | 45421495 BARSTOL 30CRDG BRVDS | 1 | 33.10 | 8.50% | 2.81 | 35.91 |
| 5303 | 20220411 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20220411 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20220411 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20220614 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20220708 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20220712 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20220804 | 45421518 BARSTOL 30CLRD WHVDS | 2 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20220817 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20220831 | 45421518 BARSTOL 30CLRD WHVDS | 1 | 44.50 | 8.50% | 3.78 | 48.28 |
| 5303 | 20220804 | 45421525 CNTRSTL 24CLRDG W VDS | 2 | 86.44 | 8.50% | 7.35 | 93.79 |
| 5303 | 20220111 | 45421532 BARSTOL 30CLRDG RVDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20220913 | 45421532 BARSTOL 30CLRDG RVDS | 1 | 47.91 | 8.50% | 4.07 | 51.98 |
| 5303 | 20221109 | 45421532 BARSTOL 30CLRDG RVDS | 1 | 47.91 | 8.50% | 4.07 | 51.98 |

| Store | Date | Code | Description | Qty | Price | Tax | Amt | Total |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20220607 | 45421549 | CNTRSTL 24CLRDG RVDS | 2 | 86.00 | 8.50% | 7.31 | 93.31 |
| 5303 | 20220613 | 45421549 | CNTRSTL 24CLRDG RVDS | 1 | 43.00 | 8.50% | 3.66 | 46.66 |
| 5303 | 20220624 | 45421549 | CNTRSTL 24CLRDG RVDS | 1 | 43.00 | 8.50% | 3.66 | 46.66 |
| 5303 | 20220624 | 45421549 | CNTRSTL 24CLRDG RVDS | 1 | 43.00 | 8.50% | 3.66 | 46.66 |
| 5303 | 20220811 | 45421549 | CNTRSTL 24CLRDG RVDS | 1 | 44.79 | 8.50% | 3.81 | 48.60 |
| 5303 | 20220120 | 45421556 | BARSTOL 30CORY BWVDS | 1 | 87.00 | 8.50% | 7.40 | 94.40 |
| 5303 | 20211021 | 45421556 | BARSTOL 30CORY BWVDS | 1 | 90.62 | 8.50% | 7.70 | 98.32 |
| 5303 | 20211024 | 45421556 | BARSTOL 30CORY BWVDS | 1 | 90.62 | 8.50% | 7.70 | 98.32 |
| 5303 | 20211024 | 45421556 | BARSTOL 30CORY BWVDS | 1 | 90.62 | 8.50% | 7.70 | 98.32 |
| 5303 | 20220206 | 45421563 | CNTRSTL 24CORY BWVDS | 5 | 410.00 | 8.50% | 34.85 | 444.85 |
| 5303 | 20211108 | 45421563 | CNTRSTL 24CORY BWVDS | 1 | 85.41 | 8.50% | 7.26 | 92.67 |
| 5303 | 20211108 | 45421563 | CNTRSTL 24CORY BWVDS | 1 | 85.41 | 8.50% | 7.26 | 92.67 |
| 5303 | 20211108 | 45421563 | CNTRSTL 24CORY BWVDS | 1 | 85.41 | 8.50% | 7.26 | 92.67 |
| 5303 | 20211008 | 45421662 | MILLBROOK REDBAR STOOLVDS | 1 | 72.91 | 8.50% | 6.20 | 79.11 |
| 5303 | 20220213 | 45421679 | CNTRSTL 24SADLE BVDS | 3 | 100.50 | 8.50% | 8.54 | 109.04 |
| 5303 | 20220221 | 45421679 | CNTRSTL 24SADLE BVDS | 1 | 33.50 | 8.50% | 2.85 | 36.35 |
| 5303 | 20220415 | 45421679 | CNTRSTL 24SADLE BVDS | 4 | 134.00 | 8.50% | 11.39 | 145.39 |
| 5303 | 20220426 | 45421679 | CNTRSTL 24SADLE BVDS | 2 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20220607 | 45421679 | CNTRSTL 24SADLE BVDS | 1 | 33.50 | 8.50% | 2.85 | 36.35 |
| 5303 | 20220622 | 45421679 | CNTRSTL 24SADLE BVDS | 2 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20220912 | 45421679 | CNTRSTL 24SADLE BVDS | 3 | 104.67 | 8.50% | 8.90 | 113.57 |
| 5303 | 20220921 | 45421679 | CNTRSTL 24SADLE BVDS | 1 | 34.89 | 8.50% | 2.97 | 37.86 |
| 5303 | 20220921 | 45421679 | CNTRSTL 24SADLE BVDS | 1 | 34.89 | 8.50% | 2.97 | 37.86 |
| 5303 | 20220110 | 45421747 | CNTRSTL 24TORNO BVDS | 2 | 116.46 | 8.50% | 9.90 | 126.36 |
| 5303 | 20211118 | 45421754 | STOOL 24-30TWNS WVDS | 1 | 72.00 | 8.50% | 6.12 | 78.12 |
| 5303 | 20220303 | 45421761 | BARSTOL 30HEN BLVDS | 2 | 151.06 | 8.50% | 12.84 | 163.90 |
| 5303 | 20220214 | 45421792 | CNTRSTL 24HEN BLVDS | 1 | 69.10 | 8.50% | 5.87 | 74.97 |
| 5303 | 20220428 | 45421792 | CNTRSTL 24HEN BLVDS | 1 | 69.10 | 8.50% | 5.87 | 74.97 |
| 5303 | 20220503 | 45422232 | CHAIR COCO GREY VDS | 1 | 108.50 | 8.50% | 9.22 | 117.72 |
| 5303 | 20220525 | 45422232 | CHAIR COCO GREY VDS | 1 | 108.50 | 8.50% | 9.22 | 117.72 |
| 5303 | 20220531 | 45422232 | CHAIR COCO GREY VDS | 1 | 108.50 | 8.50% | 9.22 | 117.72 |
| 5303 | 20220617 | 45422232 | CHAIR COCO GREY VDS | 1 | 108.50 | 8.50% | 9.22 | 117.72 |
| 5303 | 20220901 | 45422232 | CHAIR COCO GREY VDS | 1 | 136.00 | 8.50% | 11.56 | 147.56 |
| 5303 | 20220103 | 45422249 | CHAIR COCO HRVESTVDS | 1 | 108.50 | 8.50% | 9.22 | 117.72 |
| 5303 | 20220108 | 45422249 | CHAIR COCO HRVESTVDS | 1 | 108.50 | 8.50% | 9.22 | 117.72 |
| 5303 | 20220829 | 45422348 | CHAIR SIMON BRNWHVDS | 1 | 171.16 | 8.50% | 14.55 | 185.71 |
| 5303 | 20220920 | 45422423 | OTTMN CAMERON GRYVDS | 1 | 148.00 | 8.50% | 12.58 | 160.58 |
| 5303 | 20220115 | 45422485 | OTTMN STEPHNE LINVDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20220322 | 45422492 | OTTMN STEPHNE GRYVDS | 1 | 78.26 | 8.50% | 6.65 | 84.91 |
| 5303 | 20221027 | 45422584 | CNSLE CAMDN BCHRY VDS | 1 | 38.00 | 8.50% | 3.23 | 41.23 |
| 5303 | 20220802 | 45422614 | BOKCSE 3CAMDN BCH VDS | 1 | 94.00 | 8.50% | 7.99 | 101.99 |
| 5303 | 20220308 | 45422621 | BOKCSE 3CAMDN BCH VDS | 1 | 61.00 | 8.50% | 5.19 | 66.19 |
| 5303 | 20221007 | 45422621 | BOKCSE 3CAMDN BCH VDS | 1 | 74.00 | 8.50% | 6.29 | 80.29 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5303 | 45422676 | 20220620 | BENCH CARLTN BLCKVDS | 1 | 124.00 | 8.50% | 10.54 | 134.54 |
| 5303 | 45422676 | 20220930 | BENCH CARLTN BLCKVDS | 1 | 145.00 | 8.50% | 12.33 | 157.33 |
| 5303 | 45422935 | 20220125 | BENCH LILLIAN LIN VDS | 1 | 132.00 | 8.50% | 11.22 | 143.22 |
| 5303 | 46705860 | 20220902 | DINING CHAIR KRAVEN SET2 VDC | 1 | 126.00 | 8.50% | 10.71 | 136.71 |
| 5303 | 47113787 | 20220826 | ACCENT TABLE BUTLER BLACK VDC | 1 | 149.00 | 8.50% | 12.67 | 161.67 |
| 5303 | 47113787 | 20221106 | ACCENT TABLE BUTLER BLACK VDC | 1 | 149.00 | 8.50% | 12.67 | 161.67 |
| 5303 | 47113794 | 20220621 | ACCENT TABLE BUTLER HAZLENTVDC | 1 | 133.00 | 8.50% | 11.31 | 144.31 |
| 5303 | 47113794 | 20220824 | ACCENT TABLE BUTLER HAZLENTVDC | 1 | 149.00 | 8.50% | 12.67 | 161.67 |
| 5303 | 47113794 | 20220908 | ACCENT TABLE BUTLER HAZLENTVDC | 1 | 149.00 | 8.50% | 12.67 | 161.67 |
| 5303 | 47113794 | 20221116 | ACCENT TABLE BUTLER HAZLENTVDC | 1 | 150.00 | 8.50% | 12.75 | 162.75 |
| 5303 | 47113794 | 20221116 | ACCENT TABLE BUTLER HAZLENTVDC | 1 | 150.00 | 8.50% | 12.75 | 162.75 |
| 5303 | 47113817 | 20220920 | ACCENT TABLE BUTLER WHITE VDS | 2 | 298.00 | 8.50% | 25.33 | 323.33 |
| 5303 | 47113817 | 20221019 | ACCENT TABLE BUTLER WHITE VDS | 2 | 298.00 | 8.50% | 25.33 | 323.33 |
| 5303 | 47507395 | 20220210 | DINING TABLE SHIRAZ NATURALVDS | 1 | 295.00 | 8.50% | 25.08 | 320.08 |
| 5303 | 47616103 | 20220913 | TRAY SERPENTINE BLACK S/4VDS | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 47616103 | 20221007 | TRAY SERPENTINE BLACK S/4VDS | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 47616103 | 20221209 | TRAY SERPENTINE BLACK S/4VDS | 2 | 178.00 | 8.50% | 15.13 | 193.13 |
| 5303 | 47623910 | 20220719 | CHEST CHADWICK CEDAR VDC | 1 | 152.00 | 8.50% | 12.92 | 164.92 |
| 5303 | 47623934 | 20220920 | CHEST WHITEHURST WHITE VDS | 1 | 161.00 | 8.50% | 13.69 | 174.69 |
| 5303 | 60553713 | 20220122 | VANITY SET JACKSN CREAM VDS | 1 | 100.27 | 8.50% | 8.52 | 108.79 |
| 5303 | 60553713 | 20220209 | VANITY SET JACKSN CREAM VDS | 1 | 100.27 | 8.50% | 8.52 | 108.79 |
| 5303 | 60553713 | 20220211 | VANITY SET JACKSN CREAM VDS | 1 | 100.27 | 8.50% | 8.52 | 108.79 |
| 5303 | 60553720 | 20220222 | VANITY SET PALOMA SILVR VDS | 1 | 225.00 | 8.50% | 19.13 | 244.13 |
| 5303 | 60553720 | 20220302 | VANITY SET PALOMA SILVR VDS | 1 | 225.00 | 8.50% | 19.13 | 244.13 |
| 5303 | 60553737 | 20220218 | VANITY SET ALEXANDRA SILVR VDC | 3 | 599.40 | 8.50% | 50.95 | 650.35 |
| 5303 | 60553751 | 20220105 | VANITY SET EVA WHITE VDS | 1 | 186.00 | 8.50% | 15.81 | 201.81 |
| 5303 | 60553751 | 20220118 | VANITY SET EVA WHITE VDS | 1 | 186.00 | 8.50% | 15.81 | 201.81 |
| 5303 | 60553751 | 20220117 | VANITY SET EVA WHITE VDS | 1 | 186.00 | 8.50% | 15.81 | 201.81 |
| 5303 | 60553751 | 20220217 | VANITY SET EVA WHITE VDS | 1 | 186.00 | 8.50% | 15.81 | 201.81 |
| 5303 | 60553751 | 20220218 | VANITY SET EVA WHITE VDS | 4 | 744.00 | 8.50% | 63.24 | 807.24 |
| 5303 | 60553751 | 20220616 | VANITY SET EVA WHITE VDS | 1 | 193.75 | 8.50% | 16.47 | 210.22 |
| 5303 | 60553751 | 20220917 | VANITY SET EVA WHITE VDS | 1 | 193.75 | 8.50% | 16.47 | 210.22 |
| 5303 | 60553775 | 20220212 | VANITY SET CLARISSE METAL VDS | 1 | 57.22 | 8.50% | 4.86 | 62.08 |
| 5303 | 60553775 | 20220926 | VANITY SET CLARISSE METAL VDS | 1 | 57.22 | 8.50% | 4.86 | 62.08 |
| 5303 | 60553775 | 20221019 | VANITY SET CLARISSE METAL VDS | 1 | 100.00 | 8.50% | 8.50 | 108.50 |
| 5303 | 60553782 | 20220108 | VANITY SET CAMDEN BLKCHRY VDS | 1 | 93.70 | 8.50% | 7.96 | 101.66 |
| 5303 | 60553782 | 20220110 | VANITY SET CAMDEN BLKCHRY VDS | 1 | 93.70 | 8.50% | 7.96 | 101.66 |
| 5303 | 60553782 | 20220201 | VANITY SET CAMDEN BLKCHRY VDS | 1 | 93.70 | 8.50% | 7.96 | 101.66 |
| 5303 | 60553782 | 20220301 | VANITY SET CAMDEN BLKCHRY VDS | 1 | 93.70 | 8.50% | 7.96 | 101.66 |
| 5303 | 60553782 | 20220321 | VANITY SET CAMDEN BLKCHRY VDS | 1 | 93.70 | 8.50% | 7.96 | 101.66 |
| 5303 | 60553782 | 20220404 | VANITY SET CAMDEN BLKCHRY VDS | 1 | 93.70 | 8.50% | 7.96 | 101.66 |
| 5303 | 60553782 | 20220801 | VANITY SET CAMDEN BLKCHRY VDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 60553812 | 20220121 | VANITY SET BUTTRFLY WHITE VDS | 1 | 148.62 | 8.50% | 12.63 | 161.25 |

| Store | Date | Item | Description | Qty | Price | Tax % | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20220222 | 60553812 | VANITY SET BUTTRFLY WHITE VDS | 1 | 148.62 | 8.50% | 12.63 | 161.25 |
| 5303 | 20220523 | 60553812 | VANITY SET BUTTRFLY WHITE VDS | 1 | 154.81 | 8.50% | 13.16 | 167.97 |
| 5303 | 20220501 | 60553829 | VANITY SET ANGELA WALNUT VDS | 1 | 195.00 | 8.50% | 16.58 | 211.58 |
| 5303 | 20220126 | 60553836 | VANITY SET ANGELA WHITE VDS | 1 | 102.92 | 8.50% | 8.75 | 111.67 |
| 5303 | 20220212 | 60553836 | VANITY SET ANGELA WHITE VDS | 1 | 102.92 | 8.50% | 8.75 | 111.67 |
| 5303 | 20220220 | 60553836 | VANITY SET ANGELA WHITE VDS | 1 | 102.92 | 8.50% | 8.75 | 111.67 |
| 5303 | 20220224 | 60553836 | VANITY SET ANGELA WHITE VDS | 1 | 102.92 | 8.50% | 8.75 | 111.67 |
| 5303 | 20220313 | 60553836 | VANITY SET ANGELA WHITE VDS | 1 | 102.92 | 8.50% | 8.75 | 111.67 |
| 5303 | 20220408 | 60553836 | VANITY SET ANGELA WHITE VDS | 1 | 102.92 | 8.50% | 8.75 | 111.67 |
| 5303 | 20220408 | 60553836 | VANITY SET ANGELA WHITE VDS | 1 | 102.92 | 8.50% | 8.75 | 111.67 |
| 5303 | 20220426 | 60553836 | VANITY SET ANGELA WHITE VDS | 1 | 102.92 | 8.50% | 8.75 | 111.67 |
| 5303 | 20220531 | 60553836 | VANITY SET ANGELA WHITE VDS | 1 | 188.00 | 8.50% | 15.98 | 203.98 |
| 5303 | 20220621 | 60553836 | VANITY SET ANGELA WHITE VDS | 1 | 188.00 | 8.50% | 15.98 | 203.98 |
| 5303 | 20221027 | 60553836 | VANITY SET ANGELA WHITE VDS | 1 | 150.00 | 8.50% | 12.75 | 162.75 |
| 5303 | 20220519 | 60699063 | CNTRSTOOL JORDAN GRAY VDS | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20220118 | 60699087 | BARSTOOL JORDAN GRAY VDS | 2 | 138.00 | 8.50% | 11.73 | 149.73 |
| 5303 | 20221231 | 60699087 | BARSTOOL JORDAN GRAY VDS | 3 | 225.00 | 8.50% | 19.13 | 244.13 |
| 5303 | 20220107 | 60669124 | CNTRSTOOL TRIENA XBK ESPRVDS | 1 | 58.49 | 8.50% | 4.97 | 63.46 |
| 5303 | 20220209 | 60669124 | CNTRSTOOL TRIENA XBK ESPRVDS | 1 | 58.49 | 8.50% | 4.97 | 63.46 |
| 5303 | 20220319 | 60669124 | CNTRSTOOL TRIENA XBK ESPRVDS | 1 | 58.49 | 8.50% | 4.97 | 63.46 |
| 5303 | 20220405 | 60669124 | CNTRSTOOL TRIENA XBK ESPRVDS | 1 | 58.49 | 8.50% | 4.97 | 63.46 |
| 5303 | 20220824 | 60669124 | CNTRSTOOL TRIENA XBK ESPRVDS | 1 | 60.92 | 8.50% | 5.18 | 66.10 |
| 5303 | 20220224 | 60669131 | BARSTOOL TRIENA XBK ESPRVDS | 2 | 131.78 | 8.50% | 11.20 | 142.98 |
| 5303 | 20220416 | 60669131 | BARSTOOL TRIENA XBK ESPRVDS | 1 | 65.89 | 8.50% | 5.60 | 71.49 |
| 5303 | 20220615 | 60669131 | BARSTOOL TRIENA XBK ESPRVDS | 1 | 65.89 | 8.50% | 5.60 | 71.49 |
| 5303 | 20220620 | 60669131 | BARSTOOL TRIENA XBK ESPRVDS | 1 | 65.89 | 8.50% | 5.60 | 71.49 |
| 5303 | 20220620 | 60669131 | BARSTOOL TRIENA XBK ESPRVDS | 1 | 65.89 | 8.50% | 5.60 | 71.49 |
| 5303 | 20220708 | 60669131 | BARSTOOL TRIENA XBK ESPRVDS | 1 | 68.63 | 8.50% | 5.83 | 74.46 |
| 5303 | 20220713 | 60669131 | BARSTOOL TRIENA XBK ESPRVDS | 1 | 68.63 | 8.50% | 5.83 | 74.46 |
| 5303 | 20220308 | 60669193 | BARSTOOL MARINO WHITE VDS | 1 | 102.00 | 8.50% | 8.67 | 110.67 |
| 5303 | 20220218 | 60669223 | CNTRSTOOL STEWART WHITE VDS | 5 | 419.45 | 8.50% | 35.65 | 455.10 |
| 5303 | 20220323 | 60669384 | CHAIR SINCLAIR CHARCOAL VDS | 1 | 177.00 | 8.50% | 15.05 | 192.05 |
| 5303 | 20220105 | 60669476 | BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20220111 | 60669476 | BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20220120 | 60669476 | BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20220309 | 60669476 | BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20220601 | 60669476 | BED ROMA FOLDING BLUE VDS | 1 | 115.18 | 8.50% | 9.79 | 124.97 |
| 5303 | 20220924 | 60569520 | CHAIR LILY BRIDEY GRY/YLW VDC | 1 | 147.91 | 8.50% | 12.57 | 160.48 |
| 5303 | 20220107 | 60669612 | BENCH ISABELLE WASHED PINKVDS | 1 | 176.07 | 8.50% | 14.97 | 191.04 |
| 5303 | 20220219 | 60669650 | BENCH ELLA GLITZCLEAR VDS | 1 | 98.00 | 8.50% | 8.33 | 106.33 |
| 5303 | 20220804 | 60669650 | BENCH ELLA GLITZCLEAR VDS | 1 | 102.08 | 8.50% | 8.68 | 110.76 |
| 5303 | 20220127 | 60669766 | CHAIR JUNNELL ARM WALNTVDS | 1 | 158.00 | 8.50% | 13.43 | 171.43 |
| 5303 | 20220502 | 60669766 | CHAIR JUNNELL ARM WALNTVDS | 2 | 316.00 | 8.50% | 26.86 | 342.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220414 | 60669865 OTTOMAN ISABELLE CHARCOAL VDS | 1 | 154.36 | 8.50% | 13.12 | 167.48 |
| 5303 | 20220218 | 60669872 OTTOMAN ISABELLE NATURAL VDS | 3 | 469.08 | 8.50% | 39.87 | 508.95 |
| 5303 | 20220311 | 60669872 OTTOMAN ISABELLE NATURAL VDS | 1 | 156.36 | 8.50% | 13.29 | 169.65 |
| 5303 | 20220502 | 60669872 OTTOMAN ISABELLE NATURAL VDS | 1 | 156.36 | 8.50% | 13.29 | 169.65 |
| 5303 | 20220103 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220104 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220120 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220106 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220107 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220110 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220111 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220118 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220125 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220125 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220202 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220202 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220202 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220204 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220206 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220208 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220301 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220307 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220308 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220322 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220323 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220425 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220423 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220515 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220517 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 64.00 | 8.50% | 5.44 | 69.44 |
| 5303 | 20220630 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 66.66 | 8.50% | 5.67 | 72.33 |
| 5303 | 20220627 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 66.66 | 8.50% | 5.67 | 72.33 |
| 5303 | 20220701 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 66.66 | 8.50% | 5.67 | 72.33 |
| 5303 | 20220701 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 66.66 | 8.50% | 5.67 | 72.33 |
| 5303 | 20220710 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 66.66 | 8.50% | 5.67 | 72.33 |
| 5303 | 20220915 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 66.66 | 8.50% | 5.67 | 72.33 |
| 5303 | 20220927 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 66.66 | 8.50% | 5.67 | 72.33 |
| 5303 | 20221012 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 66.66 | 8.50% | 5.67 | 72.33 |
| 5303 | 20221017 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 66.66 | 8.50% | 5.67 | 72.33 |
| 5303 | 20221015 | 60669919 TABLE SET TRAY BROWN VDS | 1 | 66.66 | 8.50% | 5.67 | 72.33 |
| 5303 | 20220201 | 60669926 TABLE SET TRAY WHITE VDS | 1 | 66.67 | 8.50% | 5.67 | 72.34 |
| 5303 | 20220216 | 60669926 TABLE SET TRAY WHITE VDS | 1 | 66.67 | 8.50% | 5.67 | 72.34 |
| 5303 | 20220316 | 60669926 TABLE SET TRAY WHITE VDS | 1 | 66.67 | 8.50% | 5.67 | 72.34 |
| 5303 | 20220420 | 60669926 TABLE SET TRAY WHITE VDS | 1 | 66.67 | 8.50% | 5.67 | 72.34 |

| | | | | Qty | Price | Tax % | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20220506 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 66.67 | 8.50% | 5.67 | 72.34 |
| 5303 | 20220514 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 66.67 | 8.50% | 5.67 | 72.34 |
| 5303 | 20220518 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 66.67 | 8.50% | 5.67 | 72.34 |
| 5303 | 20220614 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 66.67 | 8.50% | 5.67 | 72.34 |
| 5303 | 20220623 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 66.67 | 8.50% | 5.67 | 72.34 |
| 5303 | 20220630 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 69.44 | 8.50% | 5.90 | 75.34 |
| 5303 | 20220707 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 69.44 | 8.50% | 5.90 | 75.34 |
| 5303 | 20220822 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 69.44 | 8.50% | 5.90 | 75.34 |
| 5303 | 20220914 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 69.44 | 8.50% | 5.90 | 75.34 |
| 5303 | 20220909 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 69.44 | 8.50% | 5.90 | 75.34 |
| 5303 | 20220926 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 69.44 | 8.50% | 5.90 | 75.34 |
| 5303 | 20220928 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 69.44 | 8.50% | 5.90 | 75.34 |
| 5303 | 20221025 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 69.44 | 8.50% | 5.90 | 75.34 |
| 5303 | 20221028 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 69.44 | 8.50% | 5.90 | 75.34 |
| 5303 | 20221114 | 60669926 | TABLE SET TRAY WHITE VDS | 1 | 69.44 | 8.50% | 5.90 | 75.34 |
| 5303 | 20220508 | 60669957 | KITCHEN CART MITCHELL BLKVDS | 1 | 115.00 | 8.50% | 9.78 | 124.78 |
| 5303 | 20220508 | 60669957 | KITCHEN CART MITCHELL BLKVDS | 1 | 115.00 | 8.50% | 9.78 | 124.78 |
| 5303 | 20220603 | 60669957 | KITCHEN CART MITCHELL BLKVDS | 1 | 115.00 | 8.50% | 9.78 | 124.78 |
| 5303 | 20220614 | 60669957 | KITCHEN CART MITCHELL BLKVDS | 1 | 115.00 | 8.50% | 9.78 | 124.78 |
| 5303 | 20221018 | 60669964 | KITCHEN CART CAMERON WHITE VDS | 1 | 153.12 | 8.50% | 13.02 | 166.14 |
| 5303 | 20220025 | 60669971 | KITCHEN CART ROBBIN GRAY VDS | 1 | 179.53 | 8.50% | 15.26 | 194.79 |
| 5303 | 20220914 | 60669988 | KITCHENCART SHERIDAN WHTVDS | 1 | 265.00 | 8.50% | 22.53 | 287.53 |
| 5303 | 20220712 | 60670021 | APT CART SYDNEY GRAY VDS | 1 | 134.00 | 8.50% | 11.39 | 145.39 |
| 5303 | 20220316 | 60670045 | CNTRSTOOL KENNEDY TWEEDVDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20220119 | 60670052 | BARSTOOL KENNEDY DXCHRYVDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220111 | 60670052 | BARSTOOL KENNEDY DXCHRYVDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220209 | 60670052 | BARSTOOL KENNEDY DXCHRYVDS | 2 | 110.00 | 8.50% | 9.35 | 119.35 |
| 5303 | 20220123 | 60670069 | BARSTOOL KENNEDY TWEEDVDS | 2 | 110.00 | 8.50% | 9.35 | 119.35 |
| 5303 | 20220124 | 60670069 | BARSTOOL KENNEDY TWEEDVDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220417 | 60670076 | CNTRSTOOL CLARIDGE BLUE VDS | 1 | 43.00 | 8.50% | 3.66 | 46.66 |
| 5303 | 20220922 | 60670076 | CNTRSTOOL CLARIDGE BLUE VDS | 1 | 44.79 | 8.50% | 3.81 | 48.60 |
| 5303 | 20220130 | 60670083 | CNTRSTOOL CLARIDGE JUTE VDS | 1 | 43.00 | 8.50% | 3.66 | 46.66 |
| 5303 | 20220720 | 60670083 | CNTRSTOOL CLARIDGE JUTE VDS | 1 | 44.79 | 8.50% | 3.81 | 48.60 |
| 5303 | 20220727 | 60670083 | CNTRSTOOL CLARIDGE JUTE VDS | 2 | 89.58 | 8.50% | 7.61 | 97.19 |
| 5303 | 20220805 | 60670083 | CNTRSTOOL CLARIDGE JUTE VDS | 1 | 44.79 | 8.50% | 3.81 | 48.60 |
| 5303 | 20220803 | 60670083 | CNTRSTOOL CLARIDGE JUTE VDS | 2 | 89.58 | 8.50% | 7.61 | 97.19 |
| 5303 | 20220804 | 60670083 | CNTRSTOOL CLARIDGE JUTE VDS | 1 | 44.79 | 8.50% | 3.81 | 48.60 |
| 5303 | 20220808 | 60670083 | CNTRSTOOL CLARIDGE JUTE VDS | 1 | 44.79 | 8.50% | 3.81 | 48.60 |
| 5303 | 20220207 | 60670090 | BARSTOOL CLARIDGE BLUE VDS | 11 | 506.00 | 8.50% | 43.01 | 549.01 |
| 5303 | 20220920 | 60670090 | BARSTOOL CLARIDGE BLUE VDS | 4 | 184.00 | 8.50% | 15.64 | 199.64 |
| 5303 | 20220926 | 60670090 | BARSTOOL CLARIDGE BLUE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20220928 | 60670090 | BARSTOOL CLARIDGE BLUE VDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20221110 | 60670090 | BARSTOOL CLARIDGE BLUE VDS | 2 | 96.00 | 8.50% | 8.16 | 104.16 |

| Store | Date | Item | Qty | Price | Tax % | Tax | Total |
|---|---|---|---|---|---|---|---|
| 5303 | 20221112 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 5 | 240.00 | 8.50% | 20.40 | 260.40 |
| 5303 | 20221130 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20221130 | 60670090 BARSTOOL CLARIDGE BLUE VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20220218 | 60670218 CABINET LARGO DR WHTEVDS | 4 | 384.00 | 8.50% | 32.64 | 416.64 |
| 5303 | 20220703 | 60670205 CABINET FETTI LARGE WHTEVDS | 1 | 132.00 | 8.50% | 11.22 | 143.22 |
| 5303 | 20220117 | 60670243 BOOKCASE TRACEY GRAY VDS | 1 | 100.73 | 8.50% | 8.56 | 109.29 |
| 5303 | 20220215 | 60670243 BOOKCASE TRACEY GRAY VDS | 1 | 100.73 | 8.50% | 8.56 | 109.29 |
| 5303 | 20220218 | 60670243 BOOKCASE TRACEY GRAY VDS | 4 | 402.92 | 8.50% | 34.25 | 437.17 |
| 5303 | 20220914 | 60670328 BENCH LAKEVILLE WHITE VDS | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20220105 | 60670359 BENCH CAPE ANNE WALNUTVDS | 1 | 129.29 | 8.50% | 10.99 | 140.28 |
| 5303 | 20220912 | 60670359 BENCH CAPE ANNE WALNUTVDS | 1 | 134.67 | 8.50% | 11.45 | 146.12 |
| 5303 | 20220422 | 60670373 COFFEE TABLE TITIAN GRAYVDS | 1 | 105.50 | 8.50% | 8.97 | 114.47 |
| 5303 | 20220317 | 60670465 BOOKCASE AUSTIN BLACK VDS | 1 | 129.00 | 8.50% | 10.97 | 139.97 |
| 5303 | 20220119 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20220125 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20220312 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20220505 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20220506 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20220906 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20220909 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20220912 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20220921 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20220929 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20221116 | 60670533 STOOLS SET TOWNSEND DKBRNVDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20220330 | 60670540 CNTRSTOOL MAYA BROWN VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20220808 | 60670540 CNTRSTOOL MAYA BROWN VDS | 1 | 54.16 | 8.50% | 4.60 | 58.76 |
| 5303 | 20221102 | 60670540 CNTRSTOOL MAYA BROWN VDS | 1 | 54.16 | 8.50% | 4.60 | 58.76 |
| 5303 | 20220413 | 60670557 CNTRSTOOL MAYA BLACK VDS | 3 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20220924 | 60670557 CNTRSTOOL MAYA BLACK VDS | 1 | 54.16 | 8.50% | 4.60 | 58.76 |
| 5303 | 20220923 | 60670557 CNTRSTOOL MAYA BLACK VDS | 2 | 108.32 | 8.50% | 9.21 | 117.53 |
| 5303 | 20220609 | 60670564 CNTRSTOOL MAYA RICE VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20220609 | 60670564 CNTRSTOOL MAYA RICE VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20220619 | 60670564 CNTRSTOOL MAYA RICE VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20220624 | 60670564 CNTRSTOOL MAYA RICE VDS | 2 | 104.00 | 8.50% | 8.84 | 112.84 |
| 5303 | 20220627 | 60670564 CNTRSTOOL MAYA RICE VDS | 1 | 54.16 | 8.50% | 4.60 | 58.76 |
| 5303 | 20220711 | 60670564 CNTRSTOOL MAYA RICE VDS | 1 | 54.16 | 8.50% | 4.60 | 58.76 |
| 5303 | 20220718 | 60670564 CNTRSTOOL MAYA RICE VDS | 1 | 54.16 | 8.50% | 4.60 | 58.76 |
| 5303 | 20220829 | 60670564 CNTRSTOOL MAYA RICE VDS | 1 | 54.16 | 8.50% | 4.60 | 58.76 |
| 5303 | 20220829 | 60670564 CNTRSTOOL MAYA RICE VDS | 7 | 379.12 | 8.50% | 32.23 | 411.35 |
| 5303 | 20221010 | 60670564 CNTRSTOOL MAYA RICE VDS | 1 | 54.16 | 8.50% | 4.60 | 58.76 |
| 5303 | 20221110 | 60670564 CNTRSTOOL MAYA RICE VDS | 1 | 54.16 | 8.50% | 4.60 | 58.76 |
| 5303 | 20220203 | 60670571 CNTRSTOOL MAYA TEAL VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20220323 | 60670571 CNTRSTOOL MAYA TEAL VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220115 | 60670588 BARSTOOL MAYA BROWN VDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220107 | 60670595 BARSTOOL MAYA BLACK VDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220112 | 60670595 BARSTOOL MAYA BLACK VDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220731 | 60670595 BARSTOOL MAYA BLACK VDS | 2 | 114.58 | 8.50% | 9.74 | 124.32 |
| 5303 | 20220902 | 60670595 BARSTOOL MAYA BLACK VDS | 2 | 114.58 | 8.50% | 9.74 | 124.32 |
| 5303 | 20220128 | 60670601 BARSTOOL MAYA RICE VDS | 4 | 220.00 | 8.50% | 18.70 | 238.70 |
| 5303 | 20220506 | 60670618 BARSTOOL MAYA TEAL VDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220614 | 60670618 BARSTOOL MAYA TEAL VDS | 2 | 110.00 | 8.50% | 9.35 | 119.35 |
| 5303 | 20221019 | 61092853 CHAIR LENOIR WIRE BRSHVDC | 1 | 218.00 | 8.50% | 18.53 | 236.53 |
| 5303 | 20220718 | 61093034 TABLE SET YOUTH VANILLAVDC | 1 | 143.00 | 8.50% | 12.16 | 155.16 |
| 5303 | 20220919 | 61093171 TABLE PALMER WHITE VDC | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20220322 | 61553392 BUFFET FLDG MLMNEVDS | 1 | 33.00 | 8.50% | 2.81 | 35.81 |
| 5303 | 20220324 | 61553392 BUFFET FLDG MLMNEVDS | 2 | 66.00 | 8.50% | 5.61 | 71.61 |
| 5303 | 20220412 | 61553392 BUFFET FLDG MLMNEVDS | 1 | 33.00 | 8.50% | 2.81 | 35.81 |
| 5303 | 20220407 | 61553392 BUFFET FLDG MLMNEVDS | 1 | 33.00 | 8.50% | 2.81 | 35.81 |
| 5303 | 20220418 | 61553392 BUFFET FLDG MLMNEVDS | 1 | 33.00 | 8.50% | 2.81 | 35.81 |
| 5303 | 20220425 | 61553392 BUFFET FLDG MLMNEVDS | 1 | 33.00 | 8.50% | 2.81 | 35.81 |
| 5303 | 20220205 | 62703178 OFFICE CHAIR FIONA BLUSH VDS | 1 | 125.35 | 8.50% | 10.65 | 136.00 |
| 5303 | 20220311 | 62703178 OFFICE CHAIR FIONA BLUSH VDS | 1 | 125.35 | 8.50% | 10.65 | 136.00 |
| 5303 | 20220204 | 62703222 OFFICE CHAIR KELSEY NAT VDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20220926 | 62703222 OFFICE CHAIR KELSEY NAT VDS | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20220405 | 62703246 OFFICE CHAIR SINCLAIR GRN VDS | 1 | 177.00 | 8.50% | 15.05 | 192.05 |
| 5303 | 20220103 | 62703291 OFFICE CHAIR FLOKATI WHT VDS | 1 | 73.00 | 8.50% | 6.21 | 79.21 |
| 5303 | 20220131 | 62703291 OFFICE CHAIR FLOKATI WHT VDS | 1 | 73.00 | 8.50% | 6.21 | 79.21 |
| 5303 | 20220125 | 62704601 BENCH MADISON CHARC VDS | 1 | 141.00 | 8.50% | 11.99 | 152.99 |
| 5303 | 20220419 | 62704601 BENCH MADISON CHARC VDS | 1 | 141.00 | 8.50% | 11.99 | 152.99 |
| 5303 | 20220829 | 62704618 BENCH MADISON NAT VDS | 1 | 143.00 | 8.50% | 12.16 | 155.16 |
| 5303 | 20220206 | 62704656 BENCH INDIE CHARC VDS | 1 | 133.28 | 8.50% | 11.33 | 144.61 |
| 5303 | 20220610 | 62704656 BENCH INDIE CHARC VDS | 1 | 133.28 | 8.50% | 11.33 | 144.61 |
| 5303 | 20220727 | 62704656 BENCH INDIE CHARC VDS | 1 | 138.83 | 8.50% | 11.80 | 150.63 |
| 5303 | 20220125 | 62704663 BENCH INDIE PERIWNKL VDS | 1 | 140.39 | 8.50% | 11.93 | 152.32 |
| 5303 | 20220131 | 62704663 BENCH INDIE PERIWNKL VDS | 1 | 140.39 | 8.50% | 11.93 | 152.32 |
| 5303 | 20220218 | 62704663 BENCH INDIE PERIWNKL VDS | 1 | 140.39 | 8.50% | 11.93 | 152.32 |
| 5303 | 20220404 | 62704663 BENCH INDIE PERIWNKL VDS | 1 | 140.39 | 8.50% | 11.93 | 152.32 |
| 5303 | 20220404 | 62704663 BENCH INDIE PERIWNKL VDS | 1 | 140.39 | 8.50% | 11.93 | 152.32 |
| 5303 | 20220425 | 62704663 BENCH INDIE PERIWNKL VDS | 1 | 140.39 | 8.50% | 11.93 | 152.32 |
| 5303 | 20220613 | 62704663 BENCH INDIE PERIWNKL VDS | 1 | 140.39 | 8.50% | 11.93 | 152.32 |
| 5303 | 20220218 | 62704915 CHAIR SALEM BLUE VDS | 2 | 429.96 | 8.50% | 36.55 | 466.51 |
| 5303 | 20211021 | 62715638 HB CLAYTON GREY KINGVDS | 1 | 131.57 | 8.50% | 11.18 | 142.75 |
| 5303 | 20220729 | 62761536 DESK PERRY NAT VDS | 1 | 153.12 | 8.50% | 13.02 | 166.14 |
| 5303 | 20220218 | 62761550 DESK CAMPAIGN BLUE VDS | 5 | 849.80 | 8.50% | 72.23 | 922.03 |
| 5303 | 20220418 | 62762762 END TBL ACRYLIC CLR VDS | 1 | 145.00 | 8.50% | 12.33 | 157.33 |
| 5303 | 20220419 | 62762762 END TBL ACRYLIC CLR VDS | 1 | 145.00 | 8.50% | 12.33 | 157.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220925 | 62762762 END TBL ACRYLIC CLR VDS | 1 | 151.04 | 8.50% | 12.84 | 163.88 |
| 5303 | 20220828 | 62762816 END TBL CHARLOTTE BRN VDS | 1 | 67.70 | 8.50% | 5.75 | 73.45 |
| 5303 | 20220128 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 170.77 | 8.50% | 14.52 | 185.29 |
| 5303 | 20220306 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 170.77 | 8.50% | 14.52 | 185.29 |
| 5303 | 20220308 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 170.77 | 8.50% | 14.52 | 185.29 |
| 5303 | 20220531 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 177.88 | 8.50% | 15.12 | 193.00 |
| 5303 | 20220523 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 177.88 | 8.50% | 15.12 | 193.00 |
| 5303 | 20220608 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 177.88 | 8.50% | 15.12 | 193.00 |
| 5303 | 20220829 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 177.89 | 8.50% | 15.12 | 193.01 |
| 5303 | 20221004 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 177.89 | 8.50% | 15.12 | 193.01 |
| 5303 | 20221023 | 62776684 VANITY SET ALEXIS WHT VDC | 1 | 177.89 | 8.50% | 15.12 | 193.01 |
| 5303 | 20220120 | 62787291 LNHM STL 15" NATBA VDS | 1 | 43.73 | 8.50% | 3.72 | 47.45 |
| 5303 | 20220426 | 62787291 LNHM STL 15" NATBA VDS | 1 | 43.73 | 8.50% | 3.72 | 47.45 |
| 5303 | 20220929 | 62787291 LNHM STL 15" NATBA VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20221006 | 62787291 LNHM STL 15" NATBA VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20220127 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220131 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220208 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220211 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220214 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220225 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220304 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 2 | 128.58 | 8.50% | 10.93 | 139.51 |
| 5303 | 20220304 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 2 | 128.58 | 8.50% | 10.93 | 139.51 |
| 5303 | 20220315 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220405 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220413 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220414 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220421 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220605 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220612 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220623 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220728 | 62787307 LNHM1DR 3SHLF FLR CAB NTBA VDS | 1 | 64.29 | 8.50% | 5.46 | 69.75 |
| 5303 | 20220809 | 62787314 LNHM2DR 3SHLF FLR CAB NTBA VDS | 1 | 145.00 | 8.50% | 12.33 | 157.33 |
| 5303 | 20220821 | 62787314 LNHM2DR 3SHLF FLR CAB NTBA VDS | 1 | 145.00 | 8.50% | 12.33 | 157.33 |
| 5303 | 20220928 | 62787314 LNHM2DR 6SHLF TALL CAB NATBA VDS | 1 | 130.00 | 8.50% | 11.05 | 141.05 |
| 5303 | 20221031 | 62787314 LNHM2DR 6SHLF FLR CAB NTBA VDS | 1 | 130.00 | 8.50% | 11.05 | 141.05 |
| 5303 | 20220202 | 62787321 LNHM 6SHLF TALL CAB NATBA VDS | 1 | 135.00 | 8.50% | 11.48 | 146.48 |
| 5303 | 20220222 | 62787321 LNHM 6SHLF TALL CAB NATBA VDS | 2 | 270.00 | 8.50% | 22.95 | 292.95 |
| 5303 | 20220228 | 62787321 LNHM 6SHLF TALL CAB NATBA VDS | 1 | 135.00 | 8.50% | 11.48 | 146.48 |
| 5303 | 20220414 | 62787321 LNHM 6SHLF TALL CAB NATBA VDS | 1 | 135.00 | 8.50% | 11.48 | 146.48 |
| 5303 | 20220425 | 62787321 LNHM 6SHLF TALL CAB NATBA VDS | 1 | 135.00 | 8.50% | 11.48 | 146.48 |
| 5303 | 20220506 | 62787321 LNHM 6SHLF TALL CAB NATBA VDS | 1 | 135.00 | 8.50% | 11.48 | 146.48 |
| 5303 | 20220531 | 62787321 LNHM 6SHLF TALL CAB NATBA VDS | 1 | 135.00 | 8.50% | 11.48 | 146.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220707 | 62787321 LNHM 6SHLF TALL CAB NATBA VDS | 1 | 135.00 | 8.50% | 11.48 | 146.48 |
| 5303 | 20221010 | 62787321 LNHM 6SHLF TALL CAB NATBA VDS | 1 | 135.00 | 8.50% | 11.48 | 146.48 |
| 5303 | 20220107 | 62787338 LNHM 3SHLF SPCSV NATBA VDS | 1 | 162.64 | 8.50% | 13.82 | 176.46 |
| 5303 | 20220123 | 62787338 LNHM 3SHLF SPCSV NATBA VDS | 1 | 162.64 | 8.50% | 13.82 | 176.46 |
| 5303 | 20220707 | 62787338 LNHM 3SHLF SPCSV NATBA VDS | 1 | 162.64 | 8.50% | 13.82 | 176.46 |
| 5303 | 20220722 | 62787338 LNHM 3SHLF SPCSV NATBA VDS | 1 | 162.64 | 8.50% | 13.82 | 176.46 |
| 5303 | 20220411 | 62787345 LNHM 6SHLF MID CAB NATBA VDS | 1 | 93.38 | 8.50% | 7.94 | 101.32 |
| 5303 | 20220509 | 62787345 LNHM 6SHLF MID CAB NATBA VDS | 1 | 93.38 | 8.50% | 7.94 | 101.32 |
| 5303 | 20220421 | 62787352 LNHM 3SHLF CRNSHLF NATBA VDS | 1 | 50.00 | 8.50% | 4.25 | 54.25 |
| 5303 | 20220429 | 62787352 LNHM 3SHLF CRNSHLF NATBA VDS | 1 | 50.00 | 8.50% | 4.25 | 54.25 |
| 5303 | 20220714 | 62787352 LNHM 3SHLF CRNSHLF NATBA VDS | 1 | 50.00 | 8.50% | 4.25 | 54.25 |
| 5303 | 20220707 | 62787352 LNHM 3SHLF CRNSHLF NATBA VDS | 1 | 50.00 | 8.50% | 4.25 | 54.25 |
| 5303 | 20220926 | 62787352 LNHM 3SHLF CRNSHLF NATBA VDS | 1 | 52.00 | 8.50% | 4.42 | 56.42 |
| 5303 | 20220228 | 62787369 LNHM HAMPER NATBA VDS | 1 | 47.00 | 8.50% | 4.00 | 51.00 |
| 5303 | 20220321 | 62787369 LNHM HAMPER NATBA VDS | 1 | 47.00 | 8.50% | 4.00 | 51.00 |
| 5303 | 20220418 | 62787369 LNHM HAMPER NATBA VDS | 1 | 47.00 | 8.50% | 4.00 | 51.00 |
| 5303 | 20220427 | 62787369 LNHM HAMPER NATBA VDS | 1 | 47.00 | 8.50% | 4.00 | 51.00 |
| 5303 | 20220606 | 62787369 LNHM HAMPER NATBA VDS | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20220615 | 62787369 LNHM HAMPER NATBA VDS | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20220916 | 62787376 LNHM 3TIERED BTH STD RSTBR VDS | 1 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20220926 | 62787376 LNHM 3TIERED BTH STD RSTBR VDS | 1 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20220616 | 62829786 COUNTER STOOL BLAKE BLACKVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20220616 | 62829786 COUNTER STOOL BLAKE BLACKVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20220325 | 62829793 BARSTOOL BLAKE BLACKVDS | 1 | 83.00 | 8.50% | 7.06 | 90.06 |
| 5303 | 20220104 | 62829809 COUNTER STOOL WILLOW BROWNVDS | 1 | 88.05 | 8.50% | 7.48 | 95.53 |
| 5303 | 20220314 | 62846929 BARSTOOL WALT WALNUTVDS | 1 | 59.87 | 8.50% | 5.09 | 64.96 |
| 5303 | 20220312 | 62846943 BARSTOOL WALT BLACKVDS | 2 | 119.74 | 8.50% | 10.18 | 129.92 |
| 5303 | 20220125 | 62846967 BSTL WALT COW PRNT WALNUTVDS | 3 | 179.61 | 8.50% | 15.27 | 194.88 |
| 5303 | 20221021 | 62846967 BSTL WALT COW PRNT WALNUTVDS | 1 | 62.37 | 8.50% | 5.30 | 67.67 |
| 5303 | 20220222 | 62846974 COUNTER STOOL WALT WALNUTVDS | 1 | 54.00 | 8.50% | 4.59 | 58.59 |
| 5303 | 20220309 | 62846974 COUNTER STOOL WALT WALNUTVDS | 1 | 54.00 | 8.50% | 4.59 | 58.59 |
| 5303 | 20220107 | 62847001 COUNTER STOOL WALT BLACKVDS | 3 | 162.00 | 8.50% | 13.77 | 175.77 |
| 5303 | 20220725 | 62847001 COUNTER STOOL WALT BLACKVDS | 1 | 56.25 | 8.50% | 4.78 | 61.03 |
| 5303 | 20220726 | 62847001 COUNTER STOOL WALT BLACKVDS | 3 | 168.75 | 8.50% | 14.34 | 183.09 |
| 5303 | 20220929 | 62847278 BRSTL SYDNEE NAT NAT VDS | 1 | 66.00 | 8.50% | 5.61 | 71.61 |
| 5303 | 20220929 | 62847278 BRSTL SYDNEE NAT NAT VDS | 1 | 66.00 | 8.50% | 5.61 | 71.61 |
| 5303 | 20220221 | 62847346 CNTRSTL CLAYTON DGRY VDS | 1 | 83.00 | 8.50% | 7.06 | 90.06 |
| 5303 | 20220221 | 62847346 CNTRSTL CLAYTON DGRY VDS | 1 | 83.00 | 8.50% | 7.06 | 90.06 |
| 5303 | 20220221 | 62847346 CNTRSTL CLAYTON DGRY VDS | 1 | 83.00 | 8.50% | 7.06 | 90.06 |
| 5303 | 20220220 | 62847346 CNTRSTL CLAYTON DGRY VDS | 1 | 83.00 | 8.50% | 7.06 | 90.06 |
| 5303 | 20220309 | 62847346 CNTRSTL CLAYTON DGRY VDS | 1 | 83.00 | 8.50% | 7.06 | 90.06 |
| 5303 | 20220609 | 62847346 CNTRSTL CLAYTON DGRY VDS | 1 | 83.00 | 8.50% | 7.06 | 90.06 |
| 5303 | 20220218 | 62909938 DINCHR BNTWD S/2 GRYVDS | 5 | 991.55 | 8.50% | 84.28 | 1,075.83 |

| Store | Date | Item | Qty | Price | Rate | Tax | Total |
|---|---|---|---|---|---|---|---|
| 5303 | 20220308 | 62909938 DINCHR BNTWD S/2 GRYVDS | 1 | 198.31 | 8.50% | 16.86 | 215.17 |
| 5303 | 20220118 | 62909952 COUNTER STOOL ROXY GRAYVDS | 2 | 333.94 | 8.50% | 28.38 | 362.32 |
| 5303 | 20220124 | 62909952 COUNTER STOOL ROXY GRAYVDS | 1 | 166.97 | 8.50% | 14.19 | 181.16 |
| 5303 | 20220121 | 62909952 COUNTER STOOL ROXY GRAYVDS | 1 | 166.97 | 8.50% | 14.19 | 181.16 |
| 5303 | 20220218 | 62909952 COUNTER STOOL ROXY GRAYVDS | 3 | 500.91 | 8.50% | 42.58 | 543.49 |
| 5303 | 20220801 | 62909952 COUNTER STOOL ROXY GRAYVDS | 1 | 166.97 | 8.50% | 14.19 | 181.16 |
| 5303 | 20220207 | 62909969 CTR STL RAE RATTAN BROWNVDS | 5 | 460.00 | 8.50% | 39.10 | 499.10 |
| 5303 | 20220215 | 62909969 CTR STL RAE RATTAN BROWNVDS | 1 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20220215 | 62909969 CTR STL RAE RATTAN BROWNVDS | 1 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20220308 | 62909969 CTR STL RAE RATTAN BROWNVDS | 3 | 276.00 | 8.50% | 23.46 | 299.46 |
| 5303 | 20220707 | 62956345 KTCRT RGER GRANT TP GRYVDS | 1 | 99.00 | 8.50% | 8.42 | 107.42 |
| 5303 | 20220708 | 62956352 KTCRT RGER GRANT TP WHTVDS | 1 | 100.09 | 8.50% | 8.51 | 108.60 |
| 5303 | 20220721 | 62956352 KTCRT RGER GRANT TP WHTVDS | 1 | 100.09 | 8.50% | 8.51 | 108.60 |
| 5303 | 20220110 | 63120585 COAT RACK PAIGE WHT VDS | 1 | 110.83 | 8.50% | 9.42 | 120.25 |
| 5303 | 20220113 | 63120585 COAT RACK PAIGE WHT VDS | 1 | 110.83 | 8.50% | 9.42 | 120.25 |
| 5303 | 20220111 | 63120622 CABINET WINTR SML CRM VDS | 1 | 81.30 | 8.50% | 6.91 | 88.21 |
| 5303 | 20220428 | 63161687 LH FAUX SS BLK 3X5 VDS | 1 | 35.00 | 8.50% | 2.98 | 37.98 |
| 5303 | 20220728 | 63161793 LH FAUX SS ORNG 20X30VDS | 1 | 12.50 | 8.50% | 1.06 | 13.56 |
| 5303 | 20220609 | 63702828 MILAN MN0623 BROWN 22X34VDS | 1 | 9.50 | 8.50% | 0.81 | 10.31 |
| 5303 | 20220107 | 63702859 MILAN MN0923 GREY 22X34VDS | 1 | 11.00 | 8.50% | 0.94 | 11.94 |
| 5303 | 20220928 | 63702941 MILAN MN2023 BROWN 22X34VDS | 1 | 11.00 | 8.50% | 0.94 | 11.94 |
| 5303 | 20220910 | 63702989 MILAN MN2523 BLACK 22X34VDS | 2 | 19.00 | 8.50% | 1.62 | 20.62 |
| 5303 | 20220311 | 64533469 PLAT HERIZ BGE/CRM 2X3 VDS | 1 | 18.00 | 8.50% | 1.53 | 19.53 |
| 5303 | 20220217 | 64557601 ELGNC ENGLAND TURQ 2X3 VDS | 1 | 6.00 | 8.50% | 0.51 | 6.51 |
| 5303 | 20220605 | 64572291 CLRMNT CYLINDER BGE 5X7 VDS | 1 | 40.00 | 8.50% | 3.40 | 43.40 |
| 5303 | 20220920 | 64572512 CLRMNT X'S BRN 8X10'2 VDS | 1 | 85.50 | 8.50% | 7.27 | 92.77 |
| 5303 | 20221021 | 64655697 CONSOLE DAISY GREY VDC | 1 | 249.00 | 8.50% | 21.17 | 270.17 |
| 5303 | 20220707 | 65149829 FLOKATI 1400 SHRBT 5'X8'VDS | 1 | 130.90 | 8.50% | 11.13 | 142.03 |
| 5303 | 20221019 | 65150160 FLOKATI 2000 BUR3YX5'VDS | 1 | 65.83 | 8.50% | 5.60 | 71.43 |
| 5303 | 20220218 | 65435465 VANITY SET BRVDS | 2 | 488.00 | 8.50% | 41.48 | 529.48 |
| 5303 | 20220218 | 65436165 LINON HM DCR VNTY ST MNTVDS | 3 | 516.00 | 8.50% | 43.86 | 559.86 |
| 5303 | 20220428 | 65436172 LINON HM DCR VNTY ST WHVDS | 1 | 179.16 | 8.50% | 15.23 | 194.39 |
| 5303 | 20220108 | 65674796 VNTY STOOL BRWN CRVDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20220125 | 65674802 VNTY STOOL WHVDS | 1 | 46.00 | 8.50% | 3.91 | 49.91 |
| 5303 | 20220903 | 65680308 SNACK TRAY LISBON WHITE VDC | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20220930 | 65680308 SNACK TRAY LISBON WHITE VDC | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20221011 | 65680308 SNACK TRAY LISBON WHITE VDC | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20220927 | 65683132 BARSTOOL 29" WHITE VDC | 1 | 43.00 | 8.50% | 3.66 | 46.66 |
| 5303 | 20221102 | 65683132 BARSTOOL 29" WHITE VDC | 1 | 43.00 | 8.50% | 3.66 | 46.66 |
| 5303 | 20221102 | 65683132 BARSTOOL 29" WHITE VDC | 1 | 43.00 | 8.50% | 3.66 | 46.66 |
| 5303 | 20220913 | 65683156 BARSTOOL 29" BLACK VDC | 2 | 86.00 | 8.50% | 7.31 | 93.31 |
| 5303 | 20220918 | 65683156 BARSTOOL 29" BLACK VDC | 2 | 86.00 | 8.50% | 7.31 | 93.31 |
| 5303 | 20220819 | 65683200 BARSTOOL 18.5" BRONZE VDC | 1 | 97.00 | 8.50% | 8.25 | 105.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220824 | 65683200 BARSTOOL 18.5" BRONZE VDC | 1 | 97.00 | 8.50% | 8.25 | 105.25 |
| 5303 | 20220111 | 65782804 SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20220224 | 65782804 SNACK TRAYS COMPASS LT GREYVDS | 4 | 320.00 | 8.50% | 27.20 | 347.20 |
| 5303 | 20220225 | 65782804 SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20220307 | 65782804 SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20220317 | 65782804 SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20220418 | 65782804 SNACK TRAYS COMPASS LT GREYVDS | 1 | 80.00 | 8.50% | 6.80 | 86.80 |
| 5303 | 20220616 | 66039907 COUNTER STOOL HAYES BLACK VDC | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20211226 | 66039969 SOFA BED BOONE GREY VDC | 1 | 253.00 | 8.50% | 21.51 | 274.51 |
| 5303 | 20220726 | 66136729 LH NAT INSPRTNS 2X3 NAT/RDVDC | 1 | 9.50 | 8.50% | 0.81 | 10.31 |
| 5303 | 20220801 | 66136729 LH NAT INSPRTNS 2X3 NAT/RDVDC | 1 | 9.50 | 8.50% | 0.81 | 10.31 |
| 5303 | 20220811 | 66136736 LH NAT INSPRTNS 2X3NAT/BRWNVDS | 1 | 9.50 | 8.50% | 0.81 | 10.31 |
| 5303 | 20221007 | 66136941 LH NAT INSPRTNS4X6NAT/SLTVDS | 1 | 30.00 | 8.50% | 2.55 | 32.55 |
| 5303 | 20220813 | 66137108 LH NAT INSPRTNS 7X9 NAT/BLKVDS | 1 | 85.60 | 8.50% | 7.28 | 92.88 |
| 5303 | 20250516 | 66139416 LH ARSTCRT ILLUSN 5X7'6"GRYVDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |
| 5303 | 20220911 | 66139447 LH ARISTOCRT BELOUCH 2X3GRYVDS | 1 | 8.00 | 8.50% | 0.68 | 8.68 |
| 5303 | 20220815 | 66140153 LH ARISTCRT ILLUSIN 2X3BRWNVDS | 1 | 8.00 | 8.50% | 0.68 | 8.68 |
| 5303 | 20220219 | 66140184 LH ARSTCRT ILLSN 9X12 BRWN VDS | 1 | 139.00 | 8.50% | 11.82 | 150.82 |
| 5303 | 20220913 | 66140184 LH ARSTCRT ILLSN 9X12 BRWN VDS | 1 | 139.00 | 8.50% | 11.82 | 150.82 |
| 5303 | 20220127 | 66140252 LH ARISTOCRAT NAIN 2X3 BGE VDS | 1 | 8.00 | 8.50% | 0.68 | 8.68 |
| 5303 | 20220210 | 66140252 LH ARISTOCRAT NAIN 2X3 BGE VDS | 1 | 8.00 | 8.50% | 0.68 | 8.68 |
| 5303 | 20220927 | 66145691 FOLDING DESK JACKSON GRAYVDS | 1 | 108.58 | 8.50% | 9.23 | 117.81 |
| 5303 | 20220113 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20220310 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20220412 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20220529 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20220613 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20220627 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20220810 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20220812 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20220812 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20220923 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20220924 | 66176176 LH BISTRO SET S/3 BLAISE TKVDS | 1 | 164.00 | 8.50% | 13.94 | 177.94 |
| 5303 | 20220506 | 66176183 LH BISTRO SET S/3 PRTLND GYVDS | 1 | 116.00 | 8.50% | 9.86 | 125.86 |
| 5303 | 20220616 | 66176183 LH BISTRO SET S/3 PRTLND GYVDS | 1 | 116.00 | 8.50% | 9.86 | 125.86 |
| 5303 | 20220713 | 66179122 OFFICE CHAIR SINCLAIR BEIGEVDS | 1 | 192.34 | 8.50% | 16.35 | 208.69 |
| 5303 | 20220106 | 66179139 OFFICE CHAIR DRAPER BROWN VDS | 1 | 186.57 | 8.50% | 15.86 | 202.43 |
| 5303 | 20220113 | 66179238 OFFICE CHAIR DADE GRAY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20220920 | 66179276 OFFICE CHAIR DRAPER BLK/WHTVDS | 1 | 183.33 | 8.50% | 15.58 | 198.91 |
| 5303 | 20220114 | 66179290 OFFICE CHAIR HAYWOOD BROWN VDS | 1 | 117.20 | 8.50% | 9.96 | 127.16 |
| 5303 | 20220221 | 66179290 OFFICE CHAIR HAYWOOD BROWN VDS | 1 | 117.20 | 8.50% | 9.96 | 127.16 |
| 5303 | 20220708 | 66179290 OFFICE CHAIR HAYWOOD BROWN VDS | 1 | 122.08 | 8.50% | 10.38 | 132.46 |
| 5303 | 20220109 | 66179320 OFFICE CHAIR CASPIAN GRAY VDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220316 | 66192244 WINE CART AUSTIN BLACK VDS | 1 | 168.00 | 8.50% | 14.28 | 182.28 |
| 5303 | 20220121 | 66193289 BAR CART SERA GOLD VDS | 1 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20220216 | 66193289 BAR CART SERA GOLD VDS | 1 | 92.00 | 8.50% | 7.82 | 99.82 |
| 5303 | 20211121 | 66193289 BAR CART SERA GOLD VDS | 1 | 95.83 | 8.50% | 8.15 | 103.98 |
| 5303 | 20220906 | 66193302 KITCHEN CART KEAGAN GRAY VDS | 1 | 100.09 | 8.50% | 8.51 | 108.60 |
| 5303 | 20221008 | 66193302 KITCHEN CART KEAGAN GRAY VDS | 1 | 100.09 | 8.50% | 8.51 | 108.60 |
| 5303 | 20221011 | 66193319 KITCHEN CART KEAGAN RED VDS | 1 | 100.09 | 8.50% | 8.51 | 108.60 |
| 5303 | 20221014 | 66193319 KITCHEN CART KEAGAN RED VDS | 1 | 100.09 | 8.50% | 8.51 | 108.60 |
| 5303 | 20220131 | 66194682 TRAY TABLES MOBY GRAY VDS | 1 | 79.00 | 8.50% | 6.72 | 85.72 |
| 5303 | 20220321 | 66194682 TRAY TABLES MOBY GRAY VDS | 1 | 79.00 | 8.50% | 6.72 | 85.72 |
| 5303 | 20220629 | 66195672 CONSOLE ANTIQUE WHT/BLUEVDC | 1 | 265.00 | 8.50% | 22.53 | 287.53 |
| 5303 | 20220907 | 66220183 CTRSTOOL CLARIDGE 26" GRAY VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20220920 | 66220183 CTRSTOOL CLARIDGE 26" GRAY VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20220920 | 66220183 CTRSTOOL CLARIDGE 26" GRAY VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20221010 | 66220183 CTRSTOOL CLARIDGE 26" GRAY VDS | 3 | 124.50 | 8.50% | 10.58 | 135.08 |
| 5303 | 20221107 | 66220183 CTRSTOOL CLARIDGE 26" GRAY VDS | 2 | 83.00 | 8.50% | 7.06 | 90.06 |
| 5303 | 20220221 | 66220190 BARSTOOL CLARIDGE 32" GRAY VDS | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20220202 | 66220206 BARSTOOL TRENTON 44.5" GRAVVDS | 2 | 196.00 | 8.50% | 16.66 | 212.66 |
| 5303 | 20220701 | 66220206 BARSTOOL TRENTON 44.5" GRAVVDS | 3 | 294.00 | 8.50% | 24.99 | 318.99 |
| 5303 | 20220920 | 66220206 BARSTOOL TRENTON 44.5" GRAVVDS | 1 | 98.00 | 8.50% | 8.33 | 106.33 |
| 5303 | 20220926 | 66220206 BARSTOOL TRENTON 44.5" GRAVVDS | 1 | 98.00 | 8.50% | 8.33 | 106.33 |
| 5303 | 20220105 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20220210 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 2 | 192.00 | 8.50% | 16.32 | 208.32 |
| 5303 | 20220525 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 4 | 384.00 | 8.50% | 32.64 | 416.64 |
| 5303 | 20220527 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20220824 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 4 | 384.00 | 8.50% | 32.64 | 416.64 |
| 5303 | 20220906 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20220920 | 66220213 CTRSTOOL TRENTON 39" GRAY VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20220314 | 66220923 BARSTOOL MARINO 30" WHITE VDS | 2 | 120.00 | 8.50% | 10.20 | 130.20 |
| 5303 | 20220812 | 66221050 BARSTOOL MARYAM 29.9" BROWNVDS | 5 | 750.00 | 8.50% | 63.75 | 813.75 |
| 5303 | 20220322 | 66221067 CTRSTOOL MARINO 25" BLACK VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20220802 | 66221067 CTRSTOOL MARINO 25" BLACK VDS | 4 | 241.64 | 8.50% | 20.54 | 262.18 |
| 5303 | 20220107 | 66221081 CTRSTOOL MARINO 25" BLUE VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20220124 | 66221104 CTRSTOOL MARINO 25" WHITE VDS | 1 | 58.00 | 8.50% | 4.93 | 62.93 |
| 5303 | 20220418 | 66221104 CTRSTOOL MARINO 25" WHITE VDS | 4 | 232.00 | 8.50% | 19.72 | 251.72 |
| 5303 | 20220920 | 66221111 BARSTOOL DRAKE 45" GRAY VDS | 1 | 90.95 | 8.50% | 7.73 | 98.68 |
| 5303 | 20220925 | 66221111 BARSTOOL DRAKE 45" GRAY VDS | 3 | 272.85 | 8.50% | 23.19 | 296.04 |
| 5303 | 20220926 | 66221111 BARSTOOL DRAKE 45" GRAY VDS | 1 | 90.95 | 8.50% | 7.73 | 98.68 |
| 5303 | 20221006 | 66221111 BARSTOOL DRAKE 45" GRAY VDS | 3 | 288.00 | 8.50% | 24.48 | 312.48 |
| 5303 | 20221118 | 66221111 BARSTOOL DRAKE 45" GRAY VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20220718 | 66221128 CTRSTOOL DRAKE 41" GRAY VDS | 1 | 85.00 | 8.50% | 7.23 | 92.23 |
| 5303 | 20220809 | 66221128 CTRSTOOL DRAKE 41" GRAY VDS | 3 | 255.00 | 8.50% | 21.68 | 276.68 |
| 5303 | 20220920 | 66221128 CTRSTOOL DRAKE 41" GRAY VDS | 1 | 85.00 | 8.50% | 7.23 | 92.23 |

| Store | Date | Item | Qty | Price | Tax Rate | Tax | Total |
|---|---|---|---|---|---|---|---|
| 5303 | 20220920 | 66221128 CTRSTOOL DRAKE 41" GRAY VDS | 1 | 85.00 | 8.50% | 7.23 | 92.23 |
| 5303 | 20220920 | 66221128 CTRSTOOL DRAKE 41" GRAY VDS | 1 | 85.00 | 8.50% | 7.23 | 92.23 |
| 5303 | 20220913 | 66221128 CTRSTOOL DRAKE 41" GRAY VDS | 1 | 85.00 | 8.50% | 7.23 | 92.23 |
| 5303 | 20221101 | 66221128 CTRSTOOL DRAKE 41" GRAY VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20221101 | 66221128 CTRSTOOL DRAKE 41" GRAY VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20221103 | 66221128 CTRSTOOL DRAKE 41" GRAY VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20221108 | 66221128 CTRSTOOL DRAKE 41" GRAY VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20221107 | 66221128 CTRSTOOL DRAKE 41" GRAY VDS | 3 | 273.00 | 8.50% | 23.21 | 296.21 |
| 5303 | 20221128 | 66221128 CTRSTOOL DRAKE 41" GRAY VDS | 1 | 91.00 | 8.50% | 7.74 | 98.74 |
| 5303 | 20220111 | 66221142 CTRSTOOL BOONE 24.5" WALNUTVDS | 1 | 49.00 | 8.50% | 4.17 | 53.17 |
| 5303 | 20220218 | 66221180 CTRSTOOL CLARIDGE 26" BROWNVDS | 4 | 166.00 | 8.50% | 14.11 | 180.11 |
| 5303 | 20220819 | 66221180 CTRSTOOL CLARIDGE 26" BROWNVDS | 1 | 43.22 | 8.50% | 3.67 | 46.89 |
| 5303 | 20220912 | 66221180 CTRSTOOL CLARIDGE 26" BROWNVDS | 1 | 43.22 | 8.50% | 3.67 | 46.89 |
| 5303 | 20221004 | 66221180 CTRSTOOL CLARIDGE 26" BROWNVDS | 2 | 86.44 | 8.50% | 7.35 | 93.79 |
| 5303 | 20221208 | 66221180 CTRSTOOL CLARIDGE 26" BROWNVDS | 4 | 172.88 | 8.50% | 14.69 | 187.57 |
| 5303 | 20220817 | 66221197 BARSTOOL CLARIDGE 32" BROWNVDS | 1 | 46.35 | 8.50% | 3.94 | 50.29 |
| 5303 | 20220817 | 66221197 BARSTOOL CLARIDGE 32" BROWNVDS | 2 | 92.70 | 8.50% | 7.88 | 100.58 |
| 5303 | 20220302 | 66222521 COFFEE TABLE TASHA NATURALVDS | 1 | 150.00 | 8.50% | 12.75 | 162.75 |
| 5303 | 20220325 | 66222613 OTTOMAN ISABELLE GRAY VDS | 1 | 154.36 | 8.50% | 13.12 | 167.48 |
| 5303 | 20221019 | 66408185 LH BENCH CATALAN BLAISE TK VDS | 1 | 94.00 | 8.50% | 7.99 | 101.99 |
| 5303 | 20220705 | 66408260 LH COF TABLE BLAISE WH VDS | 1 | 58.33 | 8.50% | 4.96 | 63.29 |
| 5303 | 20220610 | 66408291 LH END TABLE ADK BLAISE TK VDS | 5 | 160.00 | 8.50% | 13.60 | 173.60 |
| 5303 | 20220801 | 66408307 LH END TABLE ADK BLAISE WH VDS | 1 | 37.50 | 8.50% | 3.19 | 40.69 |
| 5303 | 20220920 | 66408321 LH OTTO ADK BLAISE RD VDS | 1 | 44.00 | 8.50% | 3.74 | 47.74 |
| 5303 | 20220120 | 67471317 COAT RACK ADDISON BLK/BRWN VDS | 1 | 61.00 | 8.50% | 5.19 | 66.19 |
| 5303 | 20220928 | 68004583 BENCH DUDLEY GREEN VDC | 1 | 192.00 | 8.50% | 16.32 | 208.32 |
| 5303 | 20220105 | 68030544 HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20220110 | 68030544 HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20220111 | 68030544 HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20220125 | 68030544 HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20220126 | 68030544 HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20220315 | 68030544 HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20220527 | 68030544 HAVEN BAMBOO CRN SHLF NAT VDS | 3 | 144.00 | 8.50% | 12.24 | 156.24 |
| 5303 | 20220602 | 68030544 HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20220716 | 68030544 HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20220918 | 68030544 HAVEN BAMBOO CRN SHLF NAT VDS | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20220520 | 68055653 TVSTAND BTC MOVEIN BLK VDS | 1 | 67.23 | 8.50% | 5.71 | 72.94 |
| 5303 | 20220708 | 68089146 CNTRSTL PENNFILD 24S2 WHI VDS | 1 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20220408 | 68130350 PORTLAND CHAIR BROWN VDS | 1 | 120.00 | 8.50% | 10.20 | 130.20 |
| 5303 | 20220412 | 68130350 PORTLAND CHAIR BROWN VDS | 1 | 120.00 | 8.50% | 10.20 | 130.20 |
| 5303 | 20220223 | 68186838 COUNTR STL KRISTA 24"GRYWS VDS | 1 | 82.09 | 8.50% | 6.98 | 89.07 |
| 5303 | 20220412 | 68186838 COUNTR STL KRISTA 24"GRYWS VDS | 1 | 82.09 | 8.50% | 6.98 | 89.07 |
| 5303 | 20220412 | 68186838 COUNTR STL KRISTA 24"GRYWS VDS | 1 | 82.09 | 8.50% | 6.98 | 89.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220414 | 68186838 COUNTR STL KRISTA 24"GRYWS VDS | 1 | 82.09 | 8.50% | 6.98 | 89.07 |
| 5303 | 20220413 | 68186838 COUNTR STL KRISTA 24"GRYWS VDS | 1 | 82.09 | 8.50% | 6.98 | 89.07 |
| 5303 | 20221023 | 68186838 COUNTR STL KRISTA 24"GRYWS VDS | 1 | 85.51 | 8.50% | 7.27 | 92.78 |
| 5303 | 20220522 | 68186845 BAR STOOL KRISTA 30" GRYWS VDS | 1 | 87.57 | 8.50% | 7.44 | 95.01 |
| 5303 | 20220607 | 68186845 BAR STOOL KRISTA 30" GRYWS VDS | 4 | 350.28 | 8.50% | 29.77 | 380.05 |
| 5303 | 20220719 | 68186845 BAR STOOL KRISTA 30" GRYWS VDS | 1 | 91.21 | 8.50% | 7.75 | 98.96 |
| 5303 | 20220924 | 68186845 BAR STOOL KRISTA 30" GRYWS VDS | 1 | 91.21 | 8.50% | 7.75 | 98.96 |
| 5303 | 20220218 | 68344320 BED FRM MIDCENTURY QN BRW VDS | 3 | 780.00 | 8.50% | 66.30 | 846.30 |
| 5303 | 20220811 | 68455880 BARSTL GLENBRK 31.63" WHI VDC | 1 | 71.00 | 8.50% | 6.04 | 77.04 |
| 5303 | 20220829 | 68455897 CNTRSTL GLENBRK 25.47" WHI VDC | 1 | 68.00 | 8.50% | 5.78 | 73.78 |
| 5303 | 20220704 | 68697921 SNCK TRY TBL LAWTON ESPRSSVDC | 1 | 106.00 | 8.50% | 9.01 | 115.01 |
| 5303 | 20220902 | 68706425 OFFICE CHR KINLEY NTRL VDS | 1 | 196.00 | 8.50% | 16.66 | 212.66 |
| 5303 | 20221011 | 69313264 RENDTN CSTLE67" X 9'7"VRYVDS | 1 | 61.74 | 8.50% | 5.25 | 66.99 |
| 5303 | 20221011 | 69313547 RENDITN NRMA67" X 9'7"BLUVDS | 1 | 61.74 | 8.50% | 5.25 | 66.99 |
| 5303 | 20220808 | 69313813 RENDITION 5' X 7'LAVENDERVDS | 1 | 26.30 | 8.50% | 2.24 | 28.54 |
| 5303 | 20220630 | 69476175 LINON PLTFM QN OAT VDS | 1 | 260.41 | 8.50% | 22.13 | 282.54 |
| 5303 | 20220715 | 69485203 BAR STL DRAKE 46.75" NATUR VDS | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20220715 | 69485203 BAR STL DRAKE 46.75" NATUR VDS | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20220909 | 69485203 BAR STL DRAKE 46.75" NATUR VDS | 6 | 534.00 | 8.50% | 45.39 | 579.39 |
| 5303 | 20221103 | 69485203 BAR STL DRAKE 46.75" NATUR VDS | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20221014 | 69485204 COUNTRSTL DRAKE 42.75NATUR VDS | 3 | 270.00 | 8.50% | 22.95 | 292.95 |
| 5303 | 20220217 | 69485298 OFFICE CHR REGAN FERN VDS | 1 | 177.00 | 8.50% | 15.05 | 192.05 |
| 5303 | 20220218 | 69512694 DINNG NOOK SONIA  BLACK VDS | 1 | 414.50 | 8.50% | 35.23 | 449.73 |
| 5303 | 20220227 | 69515342 CONSOLE TBL DENNIS ESPRE VDS | 1 | 98.00 | 8.50% | 8.33 | 106.33 |
| 5303 | 20220208 | 69515344 CONSOLE TBL DENNIS GRY VDS | 1 | 97.17 | 8.50% | 8.26 | 105.43 |
| 5303 | 20220120 | 69515346 COFFEE TBL DEBORAH BLK  VDS | 1 | 112.89 | 8.50% | 9.60 | 122.49 |
| 5303 | 20220120 | 69515346 COFFEE TBL DEBORAH BLK  VDS | 1 | 112.89 | 8.50% | 9.60 | 122.49 |
| 5303 | 20220128 | 69515346 COFFEE TBL DEBORAH BLK  VDS | 1 | 112.89 | 8.50% | 9.60 | 122.49 |
| 5303 | 20220211 | 69515346 COFFEE TBL DEBORAH BLK VDS | 1 | 112.89 | 8.50% | 9.60 | 122.49 |
| 5303 | 20220323 | 69515346 COFFEE TBL DEBORAH BLK VDS | 1 | 112.89 | 8.50% | 9.60 | 122.49 |
| 5303 | 20220213 | 69515348 CONSOLE TBL DEBORAH BLK VDS | 1 | 119.00 | 8.50% | 10.12 | 129.12 |
| 5303 | 20220128 | 69515349 OFFICE DESK DEBORAH BLK VDS | 1 | 136.00 | 8.50% | 11.56 | 147.56 |
| 5303 | 20220106 | 69521057 OFFICE DESK MARCEL WHT VDC | 1 | 169.96 | 8.50% | 14.45 | 184.41 |
| 5303 | 20220107 | 69521057 OFFICE DESK MARCEL WHT VDC | 1 | 169.96 | 8.50% | 14.45 | 184.41 |
| 5303 | 20220421 | 69521057 OFFICE DESK MARCEL WHT VDC | 1 | 169.96 | 8.50% | 14.45 | 184.41 |
| 5303 | 20220316 | 69521060 BARSTL MENDON 30" LINEN VDS | 2 | 120.00 | 8.50% | 10.20 | 130.20 |
| 5303 | 20220210 | 69521062 BARSTL LESLIE 47.05" WALNU VDS | 8 | 696.00 | 8.50% | 59.16 | 755.16 |
| 5303 | 20220825 | 69521062 BARSTL LESLIE 47.05" WALNU VDS | 1 | 252.76 | 8.50% | 21.48 | 274.24 |
| 5303 | 20220120 | 69521413 STRG CABINETLAUREL 6D NATURVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20220209 | 69521413 STRG CABINETLAUREL 6D NATURVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20220224 | 69521413 STRG CABINETLAUREL 6D NATURVDS | 2 | 85.80 | 8.50% | 7.29 | 93.09 |
| 5303 | 20220101 | 69521414 STRG CABINETLAUREL 6DRW GRYVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20220109 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |

| Store | Date | Item / Description | Qty | Price | Tax % | Tax | Total |
|---|---|---|---|---|---|---|---|
| 5303 | 20220107 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20220111 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20220210 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 8 | 343.20 | 8.50% | 29.17 | 372.37 |
| 5303 | 20220216 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20220220 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20230304 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20230309 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20230315 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20240419 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20240423 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20230511 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20230512 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20221009 | 69521415 STRG CABINETLURL 6DRW WHITEVDS | 1 | 42.90 | 8.50% | 3.65 | 46.55 |
| 5303 | 20220129 | 69521416 STRG CABINT LRL 6DRWNATUR VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220224 | 69521416 STRG CABINT LRL 6DRWNATUR VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20230304 | 69521416 STRG CABINT LRL 6DRWNATUR VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20230527 | 69521416 STRG CABINT LRL 6DRWNATUR VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220530 | 69521416 STRG CABINT LRL 6DRWNATUR VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220118 | 69521417 STRG CABINETLAUREL 6DR GRYVDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20230130 | 69521417 STRG CABINETLAUREL 6DR GRYVDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220202 | 69521417 STRG CABINETLAUREL 6DR GRYVDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220117 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 62.15 | 8.50% | 5.28 | 67.43 |
| 5303 | 20220128 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 62.15 | 8.50% | 5.28 | 67.43 |
| 5303 | 20220212 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 62.15 | 8.50% | 5.28 | 67.43 |
| 5303 | 20230308 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 62.15 | 8.50% | 5.28 | 67.43 |
| 5303 | 20230304 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 62.15 | 8.50% | 5.28 | 67.43 |
| 5303 | 20240414 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 62.15 | 8.50% | 5.28 | 67.43 |
| 5303 | 20240608 | 69521418 STRG CABINETLAUREL 6DR WHT VDS | 1 | 62.15 | 8.50% | 5.28 | 67.43 |
| 5303 | 20240111 | 69521421 STRG CABINTLAURL 8DRW WHT VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20240124 | 69521421 STRG CABINTLAURL 8DRW WHT VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20240430 | 69521421 STRG CABINTLAURL 8DRW WHT VDS | 1 | 96.00 | 8.50% | 8.16 | 104.16 |
| 5303 | 20211024 | 69521421 STRG CABINTLAURL 8DRW WHT VDS | 1 | 104.00 | 8.50% | 8.84 | 112.84 |
| 5303 | 20240111 | 69526172 SNACK TBL MCKENNA S/4GRYVDS | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20230131 | 69526172 SNACK TBL MCKENNA S/4GRYVDS | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20230321 | 69526172 SNACK TBL MCKENNA S/4GRYVDS | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20231013 | 69526172 SNACK TBL MCKENNA S/4GRYVDS | 1 | 95.00 | 8.50% | 8.08 | 103.08 |
| 5303 | 20240118 | 69546114 DESK JACKSON WALNU VDS | 1 | 104.24 | 8.50% | 8.86 | 113.10 |
| 5303 | 20220106 | 69551486 VANITY SET NETTIE BROWN VDS | 1 | 199.25 | 8.50% | 16.94 | 216.19 |
| 5303 | 20220119 | 69551486 VANITY SET NETTIE BROWN VDS | 1 | 199.25 | 8.50% | 16.94 | 216.19 |
| 5303 | 20220214 | 69551486 VANITY SET NETTIE BROWN VDS | 1 | 199.25 | 8.50% | 16.94 | 216.19 |
| 5303 | 20220204 | 69554215 OFFICE CHR DRAPER STONE VDS | 1 | 178.00 | 8.50% | 15.13 | 193.13 |
| 5303 | 20221017 | 69561865 PUB TBL CAITLIN CHROM VDC | 1 | 101.00 | 8.50% | 8.59 | 109.59 |
| 5303 | 20220913 | 69575607 DIN TBL SWNY WHT VDC | 1 | 325.00 | 8.50% | 27.63 | 352.63 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20220913 | 69582476 | BNCH SWEENEY WHT VDC | 1 | 116.00 | 8.50% | 9.86 | 125.86 |
| 5303 | 20220616 | 69582519 | CNTRSTL VALN S/2 40" WHT VDC | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20220617 | 69582519 | CNTRSTL VALN S/2 40" WHT VDC | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20220620 | 69582519 | CNTRSTL VALN S/2 40" WHT VDC | 2 | 134.00 | 8.50% | 11.39 | 145.39 |
| 5303 | 20220713 | 69582519 | CNTRSTL VALN S/2 40" WHT VDC | 1 | 118.00 | 8.50% | 10.03 | 128.03 |
| 5303 | 20220714 | 69582519 | CNTRSTL VALN S/2 40" WHT VDC | 1 | 118.00 | 8.50% | 10.03 | 128.03 |
| 5303 | 20220715 | 69582519 | CNTRSTL VALN S/2 40" WHT VDC | 2 | 236.00 | 8.50% | 20.06 | 256.06 |
| 5303 | 20220826 | 69582519 | CNTRSTL VALN S/2 40" WHT VDC | 1 | 118.00 | 8.50% | 10.03 | 128.03 |
| 5303 | 20220809 | 69582522 | SIDE CHR ASHBURY S/2 WHT VDC | 1 | 122.00 | 8.50% | 10.37 | 132.37 |
| 5303 | 20221022 | 69582523 | CHEST REJA 3DRW WHT VDC | 2 | 194.00 | 8.50% | 16.49 | 210.49 |
| 5303 | 20221031 | 69582523 | CHEST REJA 3DRW WHT VDC | 1 | 97.00 | 8.50% | 8.25 | 105.25 |
| 5303 | 20221022 | 69582524 | CHEST REJA 4 DRW WHT VDC | 1 | 182.00 | 8.50% | 15.47 | 197.47 |
| 5303 | 20220921 | 69582792 | SIDE CHR S/2 ASHBURY  BRWN VDC | 1 | 122.00 | 8.50% | 10.37 | 132.37 |
| 5303 | 20221027 | 69582966 | CBNT DOOR RICARLO NATURE VDC | 1 | 293.00 | 8.50% | 24.91 | 317.91 |
| 5303 | 20220930 | 69591569 | GLSS END TBL BLCK VDC | 1 | 121.00 | 8.50% | 10.29 | 131.29 |
| 5303 | 20221024 | 69591754 | CAMILA SIDE TABLE NATURAL VDC | 1 | 118.00 | 8.50% | 10.03 | 128.03 |
| 5303 | 20221027 | 69591754 | CAMILA SIDE TABLE NATURAL VDC | 1 | 118.00 | 8.50% | 10.03 | 128.03 |
| 5303 | 20220929 | 69591888 | BAR STOOL 45.1" WHITE VDC | 1 | 74.00 | 8.50% | 6.29 | 80.29 |
| 5303 | 20220721 | 69593724 | CONSLE TBLE TEL VDC | 1 | 249.00 | 8.50% | 21.17 | 270.17 |
| 5303 | 20220526 | 69598581 | TML SNCK TRY ST OF 2 WHT VDS | 2 | 116.18 | 8.50% | 9.88 | 126.06 |
| 5303 | 20220729 | 69598581 | TML SNCK TRY ST OF 2 WHT VDS | 1 | 60.51 | 8.50% | 5.14 | 65.65 |
| 5303 | 20220519 | 69598582 | TML SNCK TRY ST OF 2 GRY VDS | 1 | 58.09 | 8.50% | 4.94 | 63.03 |
| 5303 | 20220602 | 69598582 | TML SNCK TRY ST OF 2 GRY VDS | 2 | 116.18 | 8.50% | 9.88 | 126.06 |
| 5303 | 20221108 | 69598582 | TML SNCK TRY ST OF 2 GRY VDS | 1 | 60.51 | 8.50% | 5.14 | 65.65 |
| 5303 | 20220110 | 69598583 | TML SNCK TRY ST OF 2 ESPRS VDS | 1 | 56.00 | 8.50% | 4.76 | 60.76 |
| 5303 | 20220506 | 69598583 | TML SNCK TRY ST OF 2 ESPRS VDS | 1 | 56.00 | 8.50% | 4.76 | 60.76 |
| 5303 | 20220829 | 69600187 | ACCENT TABLE NATRL VDC | 2 | 174.00 | 8.50% | 14.79 | 188.79 |
| 5303 | 20220829 | 69601346 | RM ACCNT TABLE SLVR VDS | 2 | 120.64 | 8.50% | 10.25 | 130.89 |
| 5303 | 20221201 | 69601399 | FRDA ACCNT TABLE BLCK VDS | 1 | 75.00 | 8.50% | 6.38 | 81.38 |
| 5303 | 20220516 | 69601400 | FRDA ACCNT TBLE LGHT BLU VDS | 1 | 71.00 | 8.50% | 6.04 | 77.04 |
| 5303 | 20220606 | 69601400 | FRDA ACCNT TBLE LGHT BLU VDS | 1 | 71.00 | 8.50% | 6.04 | 77.04 |
| 5303 | 20220620 | 69601400 | FRDA ACCNT TBLE LGHT BLU VDS | 1 | 71.00 | 8.50% | 6.04 | 77.04 |
| 5303 | 20220811 | 69601400 | FRDA ACCNT TBLE LGHT BLU VDS | 1 | 71.00 | 8.50% | 6.04 | 77.04 |
| 5303 | 20220309 | 69601404 | FRDA ACCNT TABLE WHT VDS | 1 | 71.00 | 8.50% | 6.04 | 77.04 |
| 5303 | 20220603 | 69601404 | FRDA ACCNT TABLE WHT VDS | 1 | 71.00 | 8.50% | 6.04 | 77.04 |
| 5303 | 20220725 | 69601405 | FRDA ACCNT TBLE BLU VDS | 1 | 71.00 | 8.50% | 6.04 | 77.04 |
| 5303 | 20220916 | 69601405 | FRDA ACCNT TBLE BLU VDS | 1 | 71.00 | 8.50% | 6.04 | 77.04 |
| 5303 | 20221004 | 69606707 | COFFE TABL NATURAL VDS | 1 | 73.00 | 8.50% | 6.21 | 79.21 |
| 5303 | 20220202 | 69606712 | LEAH VANITY STOOL STOOL BL VDS | 1 | 67.30 | 8.50% | 5.72 | 73.02 |
| 5303 | 20220225 | 69606712 | LEAH VANITY STOOL STOOL BL VDS | 1 | 67.30 | 8.50% | 5.72 | 73.02 |
| 5303 | 20220311 | 69606712 | LEAH VANITY STOOL STOOL BL VDS | 1 | 67.30 | 8.50% | 5.72 | 73.02 |
| 5303 | 20220908 | 69606712 | LEAH VANITY STOOL STOOL BL VDS | 1 | 70.10 | 8.50% | 5.96 | 76.06 |
| 5303 | 20221002 | 69606712 | LEAH VANITY STOOL STOOL BL VDS | 1 | 71.00 | 8.50% | 6.04 | 77.04 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220117 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20220605 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20220619 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20220625 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20220824 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20220906 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20220916 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20221013 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20221031 | 69606714 LEAH VANITY STOOL STL GRY VDS | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20220222 | 69606715 LEAH VANITY STOOL STL NVY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20220625 | 69606715 LEAH VANITY STOOL STL NVY VDS | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20220922 | 69606715 LEAH VANITY STOOL STL NVY VDS | 1 | 71.00 | 8.50% | 6.04 | 77.04 |
| 5303 | 20220209 | 69606716 LEAH VANITY STOOL STL ORNG VDS | 1 | 67.30 | 8.50% | 5.72 | 73.02 |
| 5303 | 20220218 | 69610342 DINING TBLE NATURAL/WHITE VDS | 2 | 428.00 | 8.50% | 36.38 | 464.38 |
| 5303 | 20220307 | 69610342 DINING TBLE NATURAL/WHITE VDS | 1 | 214.00 | 8.50% | 18.19 | 232.19 |
| 5303 | 20220624 | 69610342 DINING TBLE NATURAL/WHITE VDS | 1 | 214.00 | 8.50% | 18.19 | 232.19 |
| 5303 | 20220826 | 69610346 DINING TBLE WHITE VDS | 2 | 578.00 | 8.50% | 49.13 | 627.13 |
| 5303 | 20220929 | 69610371 BENCH FNCH WHT VDS | 1 | 386.00 | 8.50% | 32.81 | 418.81 |
| 5303 | 20220616 | 69611080 BOOKCSE SHANE BLCK VDS | 2 | 156.00 | 8.50% | 13.26 | 169.26 |
| 5303 | 20220120 | 69611530 DINING SET 3PC LORN WHT VDS | 1 | 412.00 | 8.50% | 35.02 | 447.02 |
| 5303 | 20220613 | 69614235 MCKNN TRAY TBL NTRL VDS | 1 | 91.08 | 8.50% | 7.74 | 98.82 |
| 5303 | 20220221 | 69615530 BOOKCASE SHN ESPRS VDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20221007 | 69615530 BOOKCASE SHN ESPRS VDS | 1 | 78.00 | 8.50% | 6.63 | 84.63 |
| 5303 | 20220228 | 69615698 OTTOMAN SAN LIN VDS | 1 | 89.85 | 8.50% | 7.64 | 97.49 |
| 5303 | 20220301 | 69615730 DESK NEL TURQUS VDS | 1 | 148.55 | 8.50% | 12.63 | 161.18 |
| 5303 | 20220201 | 69615731 DESK NEL WHT VDS | 1 | 148.55 | 8.50% | 12.63 | 161.18 |
| 5303 | 20220118 | 69620128 FLDING BED 2DOC FUL BLU VDS | 1 | 119.58 | 8.50% | 10.16 | 129.74 |
| 5303 | 20220307 | 69620128 FLDING BED 2DOC FUL BLU VDS | 1 | 119.58 | 8.50% | 10.16 | 129.74 |
| 5303 | 20220307 | 69620128 FLDING BED 2DOC FUL BLU VDS | 1 | 119.58 | 8.50% | 10.16 | 129.74 |
| 5303 | 20220108 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20220123 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20220211 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20220218 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 3 | 906.00 | 8.50% | 77.01 | 983.01 |
| 5303 | 20220307 | 69620129 FOLDING BED DENSN FUL PWTR VDS | 1 | 302.00 | 8.50% | 25.67 | 327.67 |
| 5303 | 20220817 | 69620943 NIGHTSTAND SHY BLCK VDS | 2 | 375.10 | 8.50% | 31.88 | 406.98 |
| 5303 | 20220922 | 69620960 STOOL LRN 24.5"WHT VDS | 1 | 62.90 | 8.50% | 5.35 | 68.25 |
| 5303 | 20220708 | 69642469 SNCK TBLE/TV TIDDN BROWN VDC | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20220926 | 69642470 SNCK TBLE/TV STNFLD NTRLVDC | 1 | 48.00 | 8.50% | 4.08 | 52.08 |
| 5303 | 20220911 | 69642514 BENCH BRITTA CANE NATURAL VDC | 1 | 165.00 | 8.50% | 14.03 | 179.03 |
| 5303 | 20211114 | 69642515 SCANLON PU SOFA BED BROWN VDC | 1 | 253.00 | 8.50% | 21.51 | 274.51 |
| 5303 | 20220830 | 69642516 PUB TABLE LONG BRIDGE GREY VDC | 1 | 199.00 | 8.50% | 16.92 | 215.92 |
| 5303 | 20220923 | 69642516 PUB TABLE LONG BRIDGE GREY VDC | 1 | 199.00 | 8.50% | 16.92 | 215.92 |
| 5303 | 20220723 | 69643937 BR STL LNG BRDG 29.5"PWTR VDC | 1 | 104.00 | 8.50% | 8.84 | 112.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220213 | 69646112 ACCENT ARM CHR SALEM NTRL VDS | 1 | 207.29 | 8.50% | 17.62 | 224.91 |
| 5303 | 20220213 | 69646112 ACCENT ARM CHR SALEM NTRL VDS | 1 | 207.29 | 8.50% | 17.62 | 224.91 |
| 5303 | 20220115 | 69646117 OFFICE CHR FAUX FLOKT PINKVDS | 1 | 77.00 | 8.50% | 6.55 | 83.55 |
| 5303 | 20220624 | 69646120 OFFICE CHR PELLINGT OFF WHTVDS | 1 | 134.70 | 8.50% | 11.45 | 146.15 |
| 5303 | 20220712 | 69646120 OFFICE CHR PELLINGT OFF WHTVDS | 1 | 140.31 | 8.50% | 11.93 | 152.24 |
| 5303 | 20221110 | 69646120 OFFICE CHR PELLINGT OFF WHTVDS | 1 | 140.31 | 8.50% | 11.93 | 152.24 |
| 5303 | 20220920 | 69646173 BENCH ANNETT WHT VDS | 1 | 125.92 | 8.50% | 10.70 | 136.62 |
| 5303 | 20220930 | 69646173 BENCH ANNETT WHT VDS | 1 | 125.92 | 8.50% | 10.70 | 136.62 |
| 5303 | 20221118 | 69649349 ACCENT ED TBLE GRETA BLU VDC | 1 | 93.43 | 8.50% | 7.94 | 101.37 |
| 5303 | 20220111 | 69649351 ACCENT ED TBLE POTTER SLVR VDS | 1 | 72.15 | 8.50% | 6.13 | 78.28 |
| 5303 | 20220111 | 69649351 ACCENT ED TBLE POTTER SLVR VDS | 1 | 72.15 | 8.50% | 6.13 | 78.28 |
| 5303 | 20220527 | 69649599 OTTOMAN LORTON BEIG VDS | 1 | 41.73 | 8.50% | 3.55 | 45.28 |
| 5303 | 20220302 | 69649602 OTTOMAN LORTON GRY PU VDS | 1 | 41.73 | 8.50% | 3.55 | 45.28 |
| 5303 | 20220714 | 69649770 VANITY STOL GALIN18.88"PNK VDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220220 | 69649771 VANITY STOL GALIN18.88'GRY VDS | 1 | 33.50 | 8.50% | 2.85 | 36.35 |
| 5303 | 20220319 | 69649771 VANITY STOL GALIN18.88'GRY VDS | 1 | 33.50 | 8.50% | 2.85 | 36.35 |
| 5303 | 20220615 | 69649771 VANITY STOL GALIN18.88'GRY VDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220824 | 69649771 VANITY STOL GALIN 18.88'GRY VDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220119 | 69649772 VANITY STOL GALIN 18.88"GRNVDS | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220212 | 69649774 OFFICE CHR DAPR NTRL LIN VDS | 1 | 179.12 | 8.50% | 15.23 | 194.35 |
| 5303 | 20220907 | 69649774 OFFICE CHR DAPR NTRL LIN VDS | 1 | 186.58 | 8.50% | 15.86 | 202.44 |
| 5303 | 20220307 | 69649775 OFFICE CHR DAPR CRM VDS | 1 | 168.84 | 8.50% | 14.35 | 183.19 |
| 5303 | 20220425 | 69655786 FOLDING BED LAXLY TWN GRY VDS | 1 | 141.00 | 8.50% | 11.99 | 152.99 |
| 5303 | 20220208 | 69671848 MARCEL CAMPAIGN DESK GREY VDS | 1 | 169.71 | 8.50% | 14.43 | 184.14 |
| 5303 | 20220208 | 69671848 MARCEL CAMPAIGN DESK GREY VDS | 1 | 169.71 | 8.50% | 14.43 | 184.14 |
| 5303 | 20220623 | 69686082 GLMS BG & TL CNT STL 40" NLVDC | 1 | 132.00 | 8.50% | 11.22 | 143.22 |
| 5303 | 20220906 | 69686149 PRSTN ADRNDCK CHR BL VDS | 1 | 103.00 | 8.50% | 8.76 | 111.76 |
| 5303 | 20220717 | 69686514 TLFRD DRP LF DNG TBL GRYWH VDS | 1 | 185.41 | 8.50% | 15.76 | 201.17 |
| 5303 | 20220117 | 69687816 OTMN PRESTON BL VDS | 1 | 44.00 | 8.50% | 3.74 | 47.74 |
| 5303 | 20220117 | 69687816 OTMN PRESTON BL VDS | 1 | 44.00 | 8.50% | 3.74 | 47.74 |
| 5303 | 20220712 | 69687817 CF TBL PRESTON BL VDS | 1 | 56.00 | 8.50% | 4.76 | 60.76 |
| 5303 | 20220207 | 69687818 END TBL PRESTON BL VDS | 1 | 36.00 | 8.50% | 3.06 | 39.06 |
| 5303 | 20220530 | 69687818 END TBL PRESTON BL VDS | 1 | 36.00 | 8.50% | 3.06 | 39.06 |
| 5303 | 20220626 | 69689978 LRL 8DRWR RLG STRG CRT BLK VDS | 1 | 104.00 | 8.50% | 8.84 | 112.84 |
| 5303 | 20220508 | 69689979 LRL 6DRWR WD RL CRT BLK VDS | 4 | 240.00 | 8.50% | 20.40 | 260.40 |
| 5303 | 20220518 | 69689979 LRL 6DRWR WD RL CRT BLK VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220528 | 69689979 LRL 6DRWR WD RL CRT BLK VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220602 | 69689979 LRL 6DRWR WD RL CRT BLK VDS | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220829 | 69689979 LRL 6DRWR WD RL CRT BLK VDS | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20220903 | 69689979 LRL 6DRWR WD RL CRT BLK VDS | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20220214 | 69689980 LRL 6DRWR RLG STRG CRT BLK VDS | 1 | 41.50 | 8.50% | 3.53 | 45.03 |
| 5303 | 20220413 | 69689984 NLDN RND OTTOMAN GREY VDS | 1 | 46.26 | 8.50% | 3.93 | 50.19 |
| 5303 | 20220630 | 69689992 LONG BRDG DINING TBL PWTR VDC | 1 | 263.00 | 8.50% | 22.36 | 285.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220630 | 69689992 LONG BRDG DINING TBL PWTR VDC | 1 | 263.00 | 8.50% | 22.36 | 285.36 |
| 5303 | 20220914 | 69689992 LONG BRDG DINING TBL PWTR VDC | 1 | 263.00 | 8.50% | 22.36 | 285.36 |
| 5303 | 20220808 | 69689999 GRACE CABINET GREY VDC | 1 | 174.00 | 8.50% | 14.79 | 188.79 |
| 5303 | 20220808 | 69689999 GRACE CABINET GREY VDC | 1 | 174.00 | 8.50% | 14.79 | 188.79 |
| 5303 | 20220218 | 69696877 EMMLN NK WHT/GRY 3PC VDS | 3 | 906.00 | 8.50% | 77.01 | 983.01 |
| 5303 | 20221107 | 69696877 EMMLN NK WHT/GRY 3PC VDS | 1 | 314.58 | 8.50% | 26.74 | 341.32 |
| 5303 | 20221109 | 69696877 EMMLN NK WHT/GRY 3PC VDS | 1 | 314.58 | 8.50% | 26.74 | 341.32 |
| 5303 | 20220218 | 69696878 EMMLN NK BLK/PCN 5PC VDS | 2 | 604.00 | 8.50% | 51.34 | 655.34 |
| 5303 | 20220629 | 69702644 BAR STOOL 47"WHT VDS | 1 | 88.18 | 8.50% | 7.50 | 95.68 |
| 5303 | 20220630 | 69702644 BAR STOOL 47"WHT VDS | 2 | 176.36 | 8.50% | 14.99 | 191.35 |
| 5303 | 20220830 | 69702646 BAR STOOL 42.75"NTRL VDC | 1 | 206.00 | 8.50% | 17.51 | 223.51 |
| 5303 | 20220209 | 69702844 STOOL 43" WHT VDS | 1 | 82.83 | 8.50% | 7.04 | 89.87 |
| 5303 | 20220909 | 69702844 STOOL 43" WHT VDS | 4 | 331.32 | 8.50% | 28.16 | 359.48 |
| 5303 | 20220926 | 69721155 CHERIE DINING SET 5PC BRN VDC | 1 | 647.00 | 8.50% | 55.00 | 702.00 |
| 5303 | 20220217 | 69744498 EMMILENE NK DNG ST 3PC WHT VDS | 1 | 318.00 | 8.50% | 27.03 | 345.03 |
| 5303 | 20221105 | 69744498 EMMILENE NK DNG ST 3PC WHT VDS | 1 | 318.00 | 8.50% | 27.03 | 345.03 |
| 5303 | 20220307 | 69730129 CLARION RTN NTRL DSK VDC | 1 | 198.00 | 8.50% | 16.83 | 214.83 |
| 5303 | 20221021 | 69730129 CLARION RTN NTRL DSK VDC | 1 | 206.25 | 8.50% | 17.53 | 223.78 |
| 5303 | 20220905 | 69744791 STOOL DIVSN TAUPE 26" VDC | 1 | 124.00 | 8.50% | 10.54 | 134.54 |
| 5303 | 20220909 | 69744791 STOOL DIVSN TAUPE 26" VDC | 1 | 124.00 | 8.50% | 10.54 | 134.54 |
| 5303 | 20220302 | 69746504 DNG SET 2PC FNCH WHITE VDC | 1 | 277.00 | 8.50% | 23.55 | 300.55 |
| 5303 | 20220510 | 69746504 DNG SET 2PC FNCH WHITE VDC | 1 | 277.00 | 8.50% | 23.55 | 300.55 |
| 5303 | 20220920 | 69751381 BR CNTR STL 27" GRY VDC | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20220804 | 69751382 BR CNTR STL 27" BRWN VDC | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20220804 | 69751382 BR CNTR STL 27" BRWN VDC | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20220804 | 69751382 BR CNTR STL 27" BRWN VDC | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20220929 | 69751382 BR CNTR STL 27" BRWN VDC | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20220929 | 69751382 BR CNTR STL 27" BRWN VDC | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20220929 | 69751382 BR CNTR STL 27" BRWN VDC | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20220929 | 69751382 BR CNTR STL 27" BRWN VDC | 1 | 69.00 | 8.50% | 5.87 | 74.87 |
| 5303 | 20220928 | 69751383 BR CNTR STL 27" BLK VDC | 2 | 138.00 | 8.50% | 11.73 | 149.73 |
| 5303 | 20220103 | 69761777 PDBCK FLDG CNTR STL 24"ESPRVDC | 2 | 120.00 | 8.50% | 10.20 | 130.20 |
| 5303 | 20220120 | 69761777 PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220106 | 69761777 PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220115 | 69761777 PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220116 | 69761777 PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220119 | 69761777 PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220123 | 69761777 PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220128 | 69761777 PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220131 | 69761777 PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220207 | 69761777 PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220303 | 69761777 PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220310 | 69761777 PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |

| Store | Date | Item | Description | Qty | Amount | Tax % | Tax | Total |
|---|---|---|---|---|---|---|---|---|
| 5303 | 20220316 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 2 | 120.00 | 8.50% | 10.20 | 130.20 |
| 5303 | 20220318 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220325 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220406 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220424 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220520 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220603 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220605 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220612 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20220619 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 60.00 | 8.50% | 5.10 | 65.10 |
| 5303 | 20221002 | 69761777 | PDBCK FLDG CNTR STL 24"ESPRVDC | 1 | 67.00 | 8.50% | 5.70 | 72.70 |
| 5303 | 20221027 | 69762617 | HYLN 2DOOR CBNT NTRL VDC | 1 | 253.68 | 8.50% | 21.56 | 275.24 |
| 5303 | 20220120 | 69765079 | CORKBOARD BRKS BRLP NLHD SMVDC | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20220226 | 69765080 | CORKBOARD BRKS BRLP NLHD MDVDC | 1 | 35.00 | 8.50% | 2.98 | 37.98 |
| 5303 | 20220306 | 69765080 | CORKBOARD BRKS BRLP NLHD MDVDC | 1 | 35.00 | 8.50% | 2.98 | 37.98 |
| 5303 | 20220625 | 69765080 | CORKBOARD BRKS BRLP NLHD MDVDC | 1 | 35.00 | 8.50% | 2.98 | 37.98 |
| 5303 | 20220809 | 69765080 | CORKBOARD BRKS BRLP NLHD MDVDC | 1 | 35.00 | 8.50% | 2.98 | 37.98 |
| 5303 | 20220808 | 69765080 | CORKBOARD BRKS BRLP NLHD MDVDC | 1 | 35.00 | 8.50% | 2.98 | 37.98 |
| 5303 | 20220811 | 69765080 | CORKBOARD BRKS BRLP NLHD MDVDC | 1 | 35.00 | 8.50% | 2.98 | 37.98 |
| 5303 | 20220208 | 69765081 | CORKBOARD BRKS BRLP NLHD LGVDC | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20220411 | 69765081 | CORKBOARD BRKS BRLP NLHD LGVDC | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20220501 | 69765081 | CORKBOARD BRKS BRLP NLHD LGVDC | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20220512 | 69765081 | CORKBOARD BRKS BRLP NLHD LGVDC | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20220625 | 69765081 | CORKBOARD BRKS BRLP NLHD LGVDC | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20220630 | 69765081 | CORKBOARD BRKS BRLP NLHD LGVDC | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20220808 | 69765081 | CORKBOARD BRKS BRLP NLHD LGVDC | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20220912 | 69765081 | CORKBOARD BRKS BRLP NLHD LGVDC | 1 | 70.00 | 8.50% | 5.95 | 75.95 |
| 5303 | 20220826 | 69772281 | JEWELRY ARMOIRE OFFWHT ORG VDC | 1 | 81.00 | 8.50% | 6.89 | 87.89 |
| 5303 | 20220509 | 69785483 | GRASMERE 2'X3' IVORY/GOLD VDC | 1 | 11.00 | 8.50% | 0.94 | 11.94 |
| 5303 | 20220613 | 69785483 | GRASMERE 2'X3' IVORY/GOLD VDC | 1 | 11.00 | 8.50% | 0.94 | 11.94 |
| 5303 | 20220518 | 69785493 | NOTTAGE 2'X3' RUST/IVORY VDC | 1 | 11.00 | 8.50% | 0.94 | 11.94 |
| 5303 | 20220727 | 69785494 | NOTTAGE 8'RNR RUST/IVORY VDC | 1 | 30.00 | 8.50% | 2.55 | 32.55 |
| 5303 | 20220726 | 69785494 | NOTTAGE 8'RNR RUST/IVORY VDC | 1 | 30.00 | 8.50% | 2.55 | 32.55 |
| 5303 | 20220726 | 69785495 | NOTTAGE 3'X5' RUST/IVORY VDC | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20220727 | 69785495 | NOTTAGE 3'X5' RUST/IVORY VDC | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20220726 | 69785496 | NOTTAGE 5'X7' RUST/IVORY VDC | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220727 | 69785496 | NOTTAGE 5'X7' RUST/IVORY VDC | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220809 | 69785503 | SAWAN 3'X5' IVORY/BLUE VDC | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20220502 | 69785505 | BALIK 2'X3' IVORY/BLUE VDC | 1 | 11.00 | 8.50% | 0.94 | 11.94 |
| 5303 | 20220502 | 69785506 | BALIK 8'RNR IVORY/BLUE VDC | 1 | 30.00 | 8.50% | 2.55 | 32.55 |
| 5303 | 20221219 | 69785506 | BALIK 8'RNR IVORY/BLUE VDC | 1 | 30.00 | 8.50% | 2.55 | 32.55 |
| 5303 | 20221101 | 69785508 | CITREA 5'X7' IVORY/YELLOW VDC | 1 | 55.00 | 8.50% | 4.68 | 59.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5303 | 20220716 | 69788406 KAYSER SIDE TABLE COPPER VDC | 1 | 82.00 | 8.50% | 6.97 | 88.97 |
| 5303 | 20220209 | 69789706 DVS CONSOLE TBL DRFTWD VDC | 1 | 118.00 | 8.50% | 10.03 | 128.03 |
| 5303 | 20220127 | 69789708 DVS COFFEE TBL DRFTWD VDC | 1 | 113.00 | 8.50% | 9.61 | 122.61 |
| 5303 | 20220209 | 69789708 DVS COFFEE TBL DRFTWD VDC | 1 | 113.00 | 8.50% | 9.61 | 122.61 |
| 5303 | 20220316 | 69789732 KTCHN CRT MKLSN DRK CHRY VDC | 1 | 202.00 | 8.50% | 17.17 | 219.17 |
| 5303 | 20220221 | 69824285 MARLIN FLDNG CHR S/2 NTRL VDC | 1 | 87.00 | 8.50% | 7.40 | 94.40 |
| 5303 | 20220808 | 69824288 CLEVNER FLDNG CHR S/2 NTRL VDC | 1 | 90.62 | 8.50% | 7.70 | 98.32 |
| 5303 | 20221027 | 69824292 MINDEN FLDNG CHR S/4 NTRL VDC | 1 | 107.29 | 8.50% | 9.12 | 116.41 |
| 5303 | 20221208 | 69848873 WSHBL DEGAN 2'X3' GRY/BL VDC | 1 | 11.00 | 8.50% | 0.94 | 11.94 |
| 5303 | 20220523 | 69848874 WSHBL DEGAN 8'RN GRY/BL VDC | 1 | 30.00 | 8.50% | 2.55 | 32.55 |
| 5303 | 20221013 | 69848874 WSHBL DEGAN 8'RN GRY/BL VDC | 1 | 30.00 | 8.50% | 2.55 | 32.55 |
| 5303 | 20220908 | 69848876 WSHBL DEGAN 5'X7' GRY/BL VDC | 1 | 55.00 | 8.50% | 4.68 | 59.68 |
| 5303 | 20220523 | 69848877 WSHBL HZLT 2'X3' RSBRY/IVRYVDC | 1 | 11.00 | 8.50% | 0.94 | 11.94 |
| 5303 | 20221027 | 69848882 WSHBL ARDEN 8'RN GRY/IVRY VDC | 1 | 30.00 | 8.50% | 2.55 | 32.55 |
| 5303 | 20221001 | 69848883 WSHBL ARDEN 3'X5' GRY/IVRY VDC | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20220415 | 69848894 WSHBL KTCHL 8'RN TL/IVRY VDC | 1 | 30.00 | 8.50% | 2.55 | 32.55 |
| 5303 | 20220322 | 69848895 WSHBL KTCHL 3'X5' TL/IVRY VDC | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20220405 | 69848895 WSHBL KTCHL 3'X5' TL/IVRY VDC | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20220413 | 69849901 WSHBL LOREE 2'X3' IVRY/MLT VDC | 1 | 11.00 | 8.50% | 0.94 | 11.94 |
| 5303 | 20220613 | 69849943 WSHBL HWLND 3'X5' IVRY/CRL VDC | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20220813 | 69849959 WSHBL VNTS 3'X5' BG/IVRY VDC | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20220722 | 69849962 WSHBL BRBRY 8'RN GRY/IVRY VDC | 1 | 30.00 | 8.50% | 2.55 | 32.55 |
| 5303 | 20220929 | 69849963 WSHBL BRBRY 3'X5' GRY/IVRY VDC | 1 | 28.00 | 8.50% | 2.38 | 30.38 |
| 5303 | 20220719 | 69849966 WSHBL BRBRY 8'RN BL/IVRY VDC | 1 | 30.00 | 8.50% | 2.55 | 32.55 |
| 5303 | 20220425 | 69853984 SRNTY SQR ACNT TABLE BLUE VDC | 1 | 89.00 | 8.50% | 7.57 | 96.57 |
| 5303 | 20220930 | 69853984 SRNTY SQR ACNT TABLE BLUE VDC | 1 | 92.70 | 8.50% | 7.88 | 100.58 |
| 5303 | 20220704 | 69853989 GLORIA COFE TABLE BLE/MLTI VDC | 1 | 200.00 | 8.50% | 17.00 | 217.00 |
| 5303 | 20220819 | 69853989 GLORIA COFE TABLE BLE/MLTI VDC | 1 | 200.00 | 8.50% | 17.00 | 217.00 |
| 5303 | 20220815 | 69853990 2BLN BMBO DRM TABLE NTLWHT VDC | 1 | 71.87 | 8.50% | 6.11 | 77.98 |
| 5303 | 20220517 | 69855875 DELMAR DESK WHT VDC | 1 | 131.00 | 8.50% | 11.14 | 142.14 |
| 5303 | 20220914 | 69857409 BKCS DLMR FLDNG BLK VDC | 1 | 72.00 | 8.50% | 6.12 | 78.12 |
| 5303 | 20220913 | 69865357 GRALIN SPIRAL DRNK TBL WHT VDC | 1 | 65.00 | 8.50% | 5.53 | 70.53 |
| 5303 | 20220808 | 69865359 CLARKE BLACK ROUND TBL VDC | 1 | 129.99 | 8.50% | 11.05 | 141.04 |
| 5303 | 20220721 | 69882224 COCO ACNT CHR BLU FLWR VDC | 1 | 130.00 | 8.50% | 11.05 | 141.05 |
| 5303 | 20220720 | 69905445 ANELLA FLDOUT LOUNGR WHT VDC | 1 | 339.00 | 8.50% | 28.82 | 367.82 |
| 5303 | 20220817 | 69905520 CAUDIE DING SIDECHR BLK S/2VDC | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20220817 | 69905520 CAUDIE DING SIDECHR BLK S/2VDC | 1 | 180.00 | 8.50% | 15.30 | 195.30 |
| 5303 | 20221005 | 69905524 TLDY DING SIDECHR BCHWD S/2VDC | 1 | 170.00 | 8.50% | 14.45 | 184.45 |
| 5303 | 20220921 | 69906914 BRHM BLK SIDE CHR S/2 VDC | 1 | 90.00 | 8.50% | 7.65 | 97.65 |
| 5303 | 20220921 | 69906914 BRHM BLK SIDE CHR S/2 VDC | 1 | 90.00 | 8.50% | 7.65 | 97.65 |
| 5303 | 20220921 | 69906914 BRHM BLK SIDE CHR S/2 VDC | 1 | 90.00 | 8.50% | 7.65 | 97.65 |
| 5303 | 20220919 | 69924340 RML BNCH NTRL VDC | 1 | 178.00 | 8.50% | 15.13 | 193.13 |
| 5303 | 20221025 | 69924340 RML BNCH NTRL VDC | 1 | 178.00 | 8.50% | 15.13 | 193.13 |

14.11

1.11

8.50%

13.00

1

69941674 GRASMERE 2'X3' IVR/RD VDC

20221019

5303